# Exhibit 1

**Transactions Since 4/1/2018**

| Account ID | Close Date | Amount |
|---|---|---|
| 0010H00002JVIcV | 4/1/2018 | $101.00 |
| 001i000001rV8Ha | 4/1/2018 | $101.00 |
| 001i000001rV7Qf | 4/1/2018 | $101.00 |
| 001i000001rV8pr | 4/1/2018 | $51.00 |
| 001i000001rV77J | 4/1/2018 | $45.00 |
| 001i000001tUyJA | 4/1/2018 | $25.00 |
| 001i000001zRMFp | 4/1/2018 | $15.00 |
| 001i000001rV9t5 | 4/2/2018 | $101.00 |
| 001i000001tUy5X | 4/2/2018 | $100.00 |
| 0010H00002WSSmh | 4/2/2018 | $51.00 |
| 001i000001rV8f9 | 4/2/2018 | $25.00 |
| 0010H00002uAInG | 4/2/2018 | $10.00 |
| 001i000001tUy5X | 4/3/2018 | $251.00 |
| 001i000001rV7hc | 4/3/2018 | $51.00 |
| 001i000001rV8ew | 4/4/2018 | $1,000.00 |
| 001i000001rV9Z7 | 4/5/2018 | $101.00 |
| 001i000001rV7Dx | 4/5/2018 | $51.00 |
| 0010H00002NzGPk | 4/5/2018 | $25.00 |
| 0010H00002NzENg | 4/5/2018 | $25.00 |
| 001i000001vlvYW | 4/5/2018 | $20.00 |
| 0010H00002OMmuD | 4/5/2018 | $20.00 |
| 001i000001rV840 | 4/5/2018 | $10.00 |
| 001i000002BEPOd | 4/5/2018 | $10.00 |
| 001i000001rV81N | 4/6/2018 | $1,051.00 |
| 001i000001rV9nq | 4/6/2018 | $1,000.00 |
| 001i000001rV81S | 4/7/2018 | $15,001.00 |
| 001i000001zQR3y | 4/7/2018 | $2,501.00 |
| 001i000001rV78v | 4/7/2018 | $1,001.00 |
| 001i000001rV9un | 4/7/2018 | $1,001.00 |
| 001i000001rV7Q6 | 4/7/2018 | $1,001.00 |
| 001i000001rV8ek | 4/7/2018 | $1,001.00 |
| 001i000001rV7G9 | 4/7/2018 | $1,000.00 |
| 0010H00002NzMtd | 4/7/2018 | $501.00 |
| 001i000001uhkgF | 4/7/2018 | $501.00 |
| 001i000001rV7Gv | 4/7/2018 | $501.00 |
| 001i000001rV81Y | 4/7/2018 | $501.00 |
| 001i000001rV8d3 | 4/7/2018 | $501.00 |
| 001i000001rV8nx | 4/7/2018 | $501.00 |
| 0010H00002iqZwd | 4/7/2018 | $501.00 |
| 001i000001rV7bM | 4/7/2018 | $500.00 |
| 001i000001rV81V | 4/7/2018 | $301.00 |
| 0010H00002NzKue | 4/7/2018 | $251.00 |
| 001i000001rV8el | 4/7/2018 | $251.00 |
| 001i000001rV91p | 4/7/2018 | $251.00 |
| 001i000001rV7O5 | 4/7/2018 | $250.00 |
| 001i000001rV9SW | 4/7/2018 | $250.00 |
| 001i000001rV8qH | 4/7/2018 | $250.00 |
| 001i000001rV8oJ | 4/7/2018 | $250.00 |
| 001i0000022FHzs | 4/7/2018 | $201.00 |
| 001i000001rV7FH | 4/7/2018 | $125.00 |
| 0010H00002QJgaR | 4/7/2018 | $101.00 |
| 001i000001rV9nU | 4/7/2018 | $101.00 |
| 001i000001rV9SM | 4/7/2018 | $101.00 |
| 001i000001rV9ST | 4/7/2018 | $101.00 |

| | | |
|---|---|---|
| 001i000001rV8ng | 4/7/2018 | $101.00 |
| 001i000001rV8nq | 4/7/2018 | $101.00 |
| 001i000001rV8nu | 4/7/2018 | $101.00 |
| 0010H00002QJgaR | 4/7/2018 | $51.00 |
| 0010H00002NzPkV | 4/7/2018 | $50.00 |
| 0010H00002NzPcl | 4/7/2018 | $25.00 |
| 0010H00002NzPfp | 4/7/2018 | $20.00 |
| 001i000001rV7PQ | 4/7/2018 | $1.00 |
| 001i000001rV77v | 4/7/2018 | $1.00 |
| 001i000001rV7Ji | 4/8/2018 | $10,000.00 |
| 001i000001zR20n | 4/8/2018 | $1,001.00 |
| 001i000001rV9SX | 4/8/2018 | $1,001.00 |
| 0010H00002NzPie | 4/8/2018 | $501.00 |
| 001i000001rV9ne | 4/8/2018 | $250.00 |
| 001i000001rV9Zz | 4/8/2018 | $250.00 |
| 001i000001rV9Tg | 4/8/2018 | $201.00 |
| 001i000001rV9Sm | 4/8/2018 | $151.00 |
| 001i000001rV8ef | 4/8/2018 | $151.00 |
| 001i000001rV8o0 | 4/8/2018 | $125.00 |
| 0010H00002NzPjS | 4/8/2018 | $101.00 |
| 001i0000028304o | 4/8/2018 | $101.00 |
| 001i000001wUSMl | 4/8/2018 | $101.00 |
| 001i000001rV9nf | 4/8/2018 | $51.00 |
| 001i000001rV7sU | 4/8/2018 | $25.00 |
| 001i000001rV9XX | 4/8/2018 | $25.00 |
| 0010H00002JWadE | 4/8/2018 | $25.00 |
| 0010H00002JUk8j | 4/9/2018 | $50.00 |
| 0010H00002JUkGn | 4/9/2018 | $10.00 |
| 001i0000029v95x | 4/10/2018 | $25,001.00 |
| 001i000001rVA11 | 4/10/2018 | $85.00 |
| 001i000001rV9oz | 4/10/2018 | $51.00 |
| 001i000001rV8qD | 4/11/2018 | $1,501.00 |
| 0010H00002FKadg | 4/11/2018 | $21.00 |
| 001i000001rV7kb | 4/12/2018 | $101.00 |
| 001i000001rV7oJ | 4/13/2018 | $1.00 |
| 001i000001rV7MX | 4/14/2018 | $251.00 |
| 001i000001rV89T | 4/14/2018 | $50.00 |
| 0010H00002NzYg3 | 4/16/2018 | $101.00 |
| 0010H00002iqNf2 | 4/16/2018 | $101.00 |
| 001i000001rV7IU | 4/16/2018 | $50.00 |
| 0016S00002wl3no | 4/17/2018 | $5,001.00 |
| 001i00000257ewe | 4/18/2018 | $1.00 |
| 001i00000257ewe | 4/18/2018 | $1.00 |
| 001i000001rV7qr | 4/21/2018 | $101.00 |
| 001i000001rV8iq | 4/21/2018 | $100.00 |
| 001i000001rV7K6 | 4/22/2018 | $5,000.00 |
| 0010H00002O02ps | 4/22/2018 | $1,001.00 |
| 0010H00002NzxkJ | 4/22/2018 | $1,001.00 |
| 001i000001rV7oH | 4/22/2018 | $1,001.00 |
| 0010H00002O02lM | 4/22/2018 | $1,001.00 |
| 001i000001rV9qm | 4/22/2018 | $501.00 |
| 001i000001rV8Gm | 4/22/2018 | $501.00 |
| 0010H00002NzhK7 | 4/22/2018 | $251.00 |
| 001i000001rV8hL | 4/22/2018 | $251.00 |
| 001i000001rV9DB | 4/22/2018 | $250.00 |

| | | |
|---|---|---|
| 0010H00002Nzxil | 4/22/2018 | $201.00 |
| 0010H00002NzxsX | 4/22/2018 | $200.00 |
| 001i000001rV952 | 4/22/2018 | $151.00 |
| 0010H00002JVu6Z | 4/22/2018 | $125.00 |
| 001i000001tWJb7 | 4/22/2018 | $101.00 |
| 0010H00002Nzt4M | 4/22/2018 | $101.00 |
| 001i0000023MIFb | 4/22/2018 | $101.00 |
| 0010H00002Nzt5K | 4/22/2018 | $101.00 |
| 001i000002DGINp | 4/22/2018 | $101.00 |
| 0010H00002Nzxud | 4/22/2018 | $101.00 |
| 001i000001rV7Dc | 4/22/2018 | $101.00 |
| 001i000001skGxr | 4/22/2018 | $101.00 |
| 0010H00002NzxvM | 4/22/2018 | $101.00 |
| 0010H00002Nzxmo | 4/22/2018 | $101.00 |
| 001i000001rV9hX | 4/22/2018 | $101.00 |
| 001i000001rV9hg | 4/22/2018 | $101.00 |
| 001i000001rV9dE | 4/22/2018 | $101.00 |
| 001i000001xS2SH | 4/22/2018 | $101.00 |
| 001i000001tWVTP | 4/22/2018 | $100.00 |
| 001i000001rV8j9 | 4/22/2018 | $50.00 |
| 001i000001rV7Fa | 4/22/2018 | $30.00 |
| 0010H00002Nzhlo | 4/22/2018 | $30.00 |
| 001i000001zappv | 4/23/2018 | $10,001.00 |
| 001i000001rV7Kd | 4/23/2018 | $101.00 |
| 001i000001rV8zz | 4/23/2018 | $101.00 |
| 001i000001rV8cv | 4/24/2018 | $200.00 |
| 001i000001rV7KP | 4/24/2018 | $101.00 |
| 0010H00002O0R7a | 4/25/2018 | $824.00 |
| 001i000001rV77J | 4/25/2018 | $45.00 |
| 001i000001tUy5X | 4/26/2018 | $500.00 |
| 001i000001rV9AQ | 4/26/2018 | $101.00 |
| 001i000001rV80T | 4/26/2018 | $51.00 |
| 001i000001rV7OB | 4/26/2018 | $20.00 |
| 001i000001rV7oJ | 4/27/2018 | $1.00 |
| 001i000001rV8x7 | 4/30/2018 | $101.00 |
| 001i000001rV8m4 | 4/30/2018 | $100.20 |
| 0010H00002FKZRf | 4/30/2018 | $50.00 |
| 0010H00002lolXG | 4/30/2018 | $50.00 |
| 0010H00002JVIcV | 5/1/2018 | $101.00 |
| 001i000001tUy5X | 5/1/2018 | $100.00 |
| 001i000001rV77J | 5/1/2018 | $45.00 |
| 001i000001tUyJA | 5/1/2018 | $25.00 |
| 001i000001rWAU7 | 5/2/2018 | $101.00 |
| 001i000001rV8f9 | 5/2/2018 | $25.00 |
| 0010H00002uAInG | 5/2/2018 | $10.00 |
| 001i000001rV7CJ | 5/3/2018 | $2,000.00 |
| 0010H00002ONfHe | 5/3/2018 | $251.00 |
| 001i000001rV9IC | 5/4/2018 | $101.00 |
| 0010H00002JVdgH | 5/4/2018 | $25.00 |
| 001i000001rV840 | 5/4/2018 | $10.00 |
| 001i000002BEPOd | 5/4/2018 | $10.00 |
| 001i000001rV7Ig | 5/5/2018 | $101.00 |
| 001i000001rV7E7 | 5/7/2018 | $120.00 |
| 001i000001rV78x | 5/7/2018 | $101.00 |
| 001i000001rV8eC | 5/7/2018 | $100.00 |

| | | |
|---|---|---|
| 0010H00002ONyyj | 5/8/2018 | $104.03 |
| 0010H00002JUk8j | 5/9/2018 | $50.00 |
| 0010H00002JUkGn | 5/9/2018 | $10.00 |
| 001i000001rVA11 | 5/10/2018 | $85.00 |
| 001i000001rV8lo | 5/11/2018 | $151.00 |
| 0010H00002O04gW | 5/11/2018 | $101.00 |
| 0010H00002FKadg | 5/11/2018 | $21.00 |
| 0010H00002RrKPs | 5/13/2018 | $35.00 |
| 0010H00002RrKQl | 5/13/2018 | $35.00 |
| 001i00000284ohD | 5/13/2018 | $35.00 |
| 001i000001rV7EJ | 5/13/2018 | $35.00 |
| 001i000001rV7DA | 5/13/2018 | $35.00 |
| 001i000001rV9lp | 5/13/2018 | $35.00 |
| 001i000001rV9lw | 5/13/2018 | $35.00 |
| 001i000001rV8gY | 5/13/2018 | $35.00 |
| 001i000001rV7DA | 5/13/2018 | $16.00 |
| 001i000001tUy5X | 5/14/2018 | $10,000.00 |
| 001i000001rV89T | 5/14/2018 | $50.00 |
| 001i000001rV7Dj | 5/14/2018 | $1.00 |
| 001i000001rV996 | 5/14/2018 | $1.00 |
| 001i000001rV9r6 | 5/14/2018 | $1.00 |
| 001i000001rV8Gk | 5/14/2018 | $1.00 |
| 001i000001zdX0C | 5/15/2018 | $2,501.00 |
| 001i000001rV8oa | 5/16/2018 | $250.00 |
| 001i000001rV98d | 5/16/2018 | $50.00 |
| 001i000001rV7lU | 5/16/2018 | $50.00 |
| 0010H00002iqlqG | 5/17/2018 | $101.00 |
| 001i000001rV8Gk | 5/17/2018 | $10.00 |
| 001i00000257ewe | 5/17/2018 | $2.00 |
| 001i000001rV7Dj | 5/17/2018 | $1.00 |
| 001i000001rV996 | 5/17/2018 | $1.00 |
| 001i000001rV9r6 | 5/17/2018 | $1.00 |
| 001i000001rV8Gk | 5/17/2018 | $1.00 |
| 001i00000257ewe | 5/17/2018 | $1.00 |
| 001i00000257ewe | 5/17/2018 | $1.00 |
| 001i000001rV9tt | 5/18/2018 | $1,001.00 |
| 001i000001rV8HS | 5/18/2018 | $100.00 |
| 001i000001rV7RQ | 5/18/2018 | $1.00 |
| 0010H00002RrWzO | 5/19/2018 | $101.00 |
| 001i000001vjXK8 | 5/19/2018 | $101.00 |
| 0010H00002RsFRK | 5/19/2018 | $10.00 |
| 001i000001rV87s | 5/20/2018 | $101.00 |
| 001i000001rV9tn | 5/21/2018 | $101.00 |
| 001i000001rV9Fv | 5/22/2018 | $251.00 |
| 0010H00002JVu6Z | 5/22/2018 | $125.00 |
| 001i000001rV7oJ | 5/22/2018 | $1.00 |
| 001i000001rV7Hj | 5/23/2018 | $501.00 |
| 001i000001rV7ZW | 5/23/2018 | $101.00 |
| 001i000001rV7ZW | 5/23/2018 | $101.00 |
| 001i000001rV7Kd | 5/23/2018 | $101.00 |
| 001i000001rV7PR | 5/24/2018 | $2,500.00 |
| 001i000001rV7vi | 5/24/2018 | $2,000.00 |
| 001i000001vm90c | 5/24/2018 | $2,000.00 |
| 001i000001rV8cv | 5/24/2018 | $200.00 |
| 001i000001rV7KP | 5/24/2018 | $101.00 |

CONFIDENTIAL           4           HAF000092

| | | |
|---|---|---|
| 001i000001rV7HN | 5/24/2018 | $101.00 |
| 001i000001rV9o9 | 5/24/2018 | $101.00 |
| 001i000001rV8mj | 5/24/2018 | $101.00 |
| 001i000001rV77J | 5/25/2018 | $87.00 |
| 0010H00002Rrj5p | 5/26/2018 | $101.00 |
| 001i000001rV9AQ | 5/26/2018 | $101.00 |
| 001i000001rV80T | 5/26/2018 | $51.00 |
| 0010H00002RrjMg | 5/28/2018 | $101.00 |
| 001i000001rV8m4 | 5/28/2018 | $41.75 |
| 001i000001rV7Ja | 5/29/2018 | $300.00 |
| 001i000002BEV3V | 5/29/2018 | $300.00 |
| 0010H00002ONg2y | 5/29/2018 | $200.00 |
| 001i000001rV7RQ | 5/29/2018 | $10.00 |
| 001i00000254Qmd | 5/30/2018 | $501.00 |
| 0010H00002FKZRf | 5/30/2018 | $50.00 |
| 0010H00002IolXG | 5/30/2018 | $50.00 |
| 001i000001vlvYW | 5/30/2018 | $20.00 |
| 0010H00002OMmuD | 5/30/2018 | $20.00 |
| 0010H00002JVlcV | 6/1/2018 | $101.00 |
| 001i000001tUy5X | 6/1/2018 | $100.00 |
| 001i000001rV77J | 6/1/2018 | $45.00 |
| 001i000001tUyJA | 6/1/2018 | $25.00 |
| 001i000001rV8f9 | 6/2/2018 | $25.00 |
| 0010H00002uAInG | 6/2/2018 | $10.00 |
| 0010H00002JW7vk | 6/6/2018 | $824.75 |
| 001i000001rV840 | 6/6/2018 | $10.00 |
| 001i000002BEPOd | 6/6/2018 | $10.00 |
| 001i000001zR29u | 6/7/2018 | $500.00 |
| 0010H00002JUk8j | 6/9/2018 | $50.00 |
| 0010H00002JUkGn | 6/9/2018 | $10.00 |
| 001i000001rV8cv | 6/10/2018 | $200.00 |
| 001i0000029vZld | 6/10/2018 | $101.00 |
| 001i000001rVA11 | 6/10/2018 | $85.00 |
| 001i000001rV8Bz | 6/11/2018 | $1,001.00 |
| 0010H00002FKadg | 6/11/2018 | $21.00 |
| 001i000001rV7E7 | 6/12/2018 | $120.00 |
| 001i000001rV8ZQ | 6/12/2018 | $101.00 |
| 001i000001rV7xK | 6/14/2018 | $150.00 |
| 001i000001rV7xK | 6/14/2018 | $101.00 |
| 001i000001rV89T | 6/14/2018 | $50.00 |
| 001i00000257ewe | 6/14/2018 | $1.00 |
| 001i000001rV7lU | 6/16/2018 | $50.00 |
| 001i000001rV8Cj | 6/17/2018 | $1,001.00 |
| 001i000001rV8aP | 6/18/2018 | $375.00 |
| 001i000001rV9iN | 6/18/2018 | $101.00 |
| 0010H00002UYVWL | 6/20/2018 | $5.00 |
| 0010H00002SxqXO | 6/21/2018 | $101.00 |
| 0010H00002JVu6Z | 6/22/2018 | $125.00 |
| 0010H00002SxqZP | 6/22/2018 | $101.00 |
| 001i000001rV9DD | 6/22/2018 | $101.00 |
| 0010H00002Zoihi | 6/22/2018 | $101.00 |
| 001i000001rV7Kd | 6/23/2018 | $101.00 |
| 001i000001rV7KP | 6/25/2018 | $101.00 |
| 001i000001rV9AQ | 6/26/2018 | $101.00 |
| 001i000001rV80T | 6/26/2018 | $51.00 |

| | | |
|---|---|---|
| 001i000001rV7oJ | 6/27/2018 | $5.00 |
| 0010H00002JXvrd | 6/28/2018 | $250.00 |
| 001i000001rV8m4 | 6/28/2018 | $41.75 |
| 0010H00002FKZRf | 6/30/2018 | $50.00 |
| 0010H00002IolXG | 6/30/2018 | $50.00 |
| 001i000001vIvYW | 6/30/2018 | $20.00 |
| 0010H00002OMmuD | 6/30/2018 | $20.00 |
| 0010H00002JVIcV | 7/1/2018 | $101.00 |
| 001i000001rV77J | 7/1/2018 | $45.00 |
| 001i000001tUyJA | 7/1/2018 | $25.00 |
| 001i000001tUy5X | 7/2/2018 | $100.00 |
| 001i000001rV8f9 | 7/2/2018 | $25.00 |
| 0010H00002uAInG | 7/2/2018 | $10.00 |
| 001i000001rV77J | 7/3/2018 | $101.00 |
| 001i000001rV7M6 | 7/3/2018 | $51.00 |
| 001i000001rV84E | 7/4/2018 | $5.00 |
| 001i000001rV9t8 | 7/5/2018 | $51.00 |
| 001i000001rV9SD | 7/6/2018 | $1,001.00 |
| 001i000001rV840 | 7/6/2018 | $10.00 |
| 001i000002BEPOd | 7/6/2018 | $10.00 |
| 001i000001rV7Fx | 7/9/2018 | $100.00 |
| 0010H00002JUk8j | 7/9/2018 | $50.00 |
| 0010H00002JUkGn | 7/9/2018 | $10.00 |
| 0010H00002Syq1j | 7/10/2018 | $1,000.00 |
| 0010H00002VTEJ4 | 7/10/2018 | $500.00 |
| 001i000001rV8C2 | 7/10/2018 | $200.00 |
| 001i000001rVA11 | 7/10/2018 | $85.00 |
| 001i000001rV7Qe | 7/11/2018 | $251.00 |
| 001i000002BEhXO | 7/11/2018 | $200.00 |
| 001i000001rV9Cx | 7/11/2018 | $51.00 |
| 0010H00002FKadg | 7/11/2018 | $21.00 |
| 001i000001rV7D3 | 7/12/2018 | $101.00 |
| 0010H00002iqaSC | 7/13/2018 | $25.00 |
| 0010H00002SyiYA | 7/14/2018 | $3,000.00 |
| 001i000001rV89T | 7/14/2018 | $50.00 |
| 001i000001xQFcg | 7/16/2018 | $488.00 |
| 001i000001rV8xu | 7/16/2018 | $51.00 |
| 001i000001rV7IU | 7/16/2018 | $50.00 |
| 001i000001zdX0C | 7/18/2018 | $500.00 |
| 0010H00002JWhiR | 7/18/2018 | $50.00 |
| 001i000002BHgXM | 7/20/2018 | $500.00 |
| 0010H00002SymIk | 7/22/2018 | $250.00 |
| 0010H00002JVu6Z | 7/22/2018 | $125.00 |
| 001i000001rV7Kd | 7/23/2018 | $101.00 |
| 001i000001rV8cv | 7/24/2018 | $200.00 |
| 001i000001rV7KP | 7/24/2018 | $101.00 |
| 001i000001tUy5X | 7/25/2018 | $1,000.00 |
| 001i000001rV77J | 7/25/2018 | $101.00 |
| 0010H00002Sz2cX | 7/26/2018 | $375.00 |
| 001i000001rV9AQ | 7/26/2018 | $101.00 |
| 001i000001rV80T | 7/26/2018 | $51.00 |
| 001i000001rV9DD | 7/27/2018 | $101.00 |
| 001i000001rV8t7 | 7/27/2018 | $101.00 |
| 001i000001rV8xh | 7/28/2018 | $101.00 |
| 0010H00002FKZRf | 7/30/2018 | $50.00 |

| | | |
|---|---|---|
| 0010H00002IolXG | 7/30/2018 | $50.00 |
| 001i000001vlvYW | 7/30/2018 | $20.00 |
| 0010H00002OMmuD | 7/30/2018 | $20.00 |
| 001i000001rV8Hb | 7/31/2018 | $101.00 |
| 001i000001rV8m4 | 7/31/2018 | $41.75 |
| 0010H00002SyvdM | 8/1/2018 | $1,002.00 |
| 0010H00002JVIcV | 8/1/2018 | $101.00 |
| 001i000001tUy5X | 8/1/2018 | $100.00 |
| 001i000001rV85V | 8/2/2018 | $1,500.00 |
| 001i000001rV8f9 | 8/2/2018 | $25.00 |
| 0010H00002uAInG | 8/2/2018 | $10.00 |
| 001i000001rV77J | 8/4/2018 | $101.00 |
| 0010H00002JVdgH | 8/4/2018 | $25.00 |
| 001i000001rV9Bl | 8/5/2018 | $50.00 |
| 001i000001rV840 | 8/6/2018 | $10.00 |
| 001i000002BEPOd | 8/6/2018 | $10.00 |
| 001i000001rV8aP | 8/9/2018 | $5.00 |
| 001i000001rVA11 | 8/10/2018 | $85.00 |
| 0010H00002FKadg | 8/11/2018 | $21.00 |
| 001i000001rV7Ic | 8/12/2018 | $1,001.00 |
| 001i000001rV9Cn | 8/14/2018 | $200.00 |
| 001i000001rV9IC | 8/14/2018 | $101.00 |
| 0010H00002FKfiu | 8/14/2018 | $100.00 |
| 001i000001rV89T | 8/14/2018 | $50.00 |
| 0010H00002uAInG | 8/16/2018 | $101.00 |
| 001i000001rV7IU | 8/16/2018 | $50.00 |
| 001i000001rV7rC | 8/17/2018 | $2,100.00 |
| 001i000001rV81n | 8/18/2018 | $1,001.00 |
| 001i000001vjXK8 | 8/19/2018 | $101.00 |
| 0010H00002JWhiR | 8/20/2018 | $50.00 |
| 001i000001rV9bs | 8/21/2018 | $1,500.00 |
| 001i000001rV8hh | 8/21/2018 | $501.00 |
| 001i000001rV77w | 8/21/2018 | $101.00 |
| 0010H00002JVu6Z | 8/22/2018 | $125.00 |
| 001i000001rV7Kd | 8/22/2018 | $101.00 |
| 0010H00002UW6Qb | 8/23/2018 | $5,000.00 |
| 001i000001rV8cv | 8/24/2018 | $200.00 |
| 001i000001rV7KP | 8/24/2018 | $101.00 |
| 001i000001rV8mj | 8/24/2018 | $101.00 |
| 001i000001rV9AQ | 8/26/2018 | $101.00 |
| 001i000001rV80T | 8/26/2018 | $51.00 |
| 001i000001tUy5X | 8/27/2018 | $10,000.00 |
| 001i000001tVfew | 8/29/2018 | $251.00 |
| 0010H00002UWVIC | 8/29/2018 | $151.00 |
| 001i000001zd19Z | 8/30/2018 | $51.00 |
| 001i000001rV7K6 | 8/30/2018 | $50.00 |
| 0010H00002FKZRf | 8/30/2018 | $50.00 |
| 0010H00002IolXG | 8/30/2018 | $50.00 |
| 001i000001vlvYW | 8/30/2018 | $20.00 |
| 0010H00002OMmuD | 8/30/2018 | $20.00 |
| 0010H00002OMBES | 8/31/2018 | $51.00 |
| 0010H00002JVIcV | 9/1/2018 | $101.00 |
| 001i000001rV8f9 | 9/2/2018 | $25.00 |
| 001i000001rV77J | 9/4/2018 | $101.00 |
| 001i000001tUy5X | 9/4/2018 | $100.00 |

| | | |
|---|---|---|
| 001i000001rV8m4 | 9/4/2018 | $41.75 |
| 001i000001zQrQA | 9/4/2018 | $1.00 |
| 001i000001rV8Pm | 9/5/2018 | $25,000.00 |
| 0010H00002ONGRG | 9/6/2018 | $101.00 |
| 0010H00002iqOI4 | 9/7/2018 | $1,001.00 |
| 001i000001rV840 | 9/7/2018 | $10.00 |
| 001i000001rV7BJ | 9/8/2018 | $1,001.00 |
| 001i0000029vZld | 9/10/2018 | $101.00 |
| 001i000001uhTsb | 9/10/2018 | $101.00 |
| 001i000001tUy5X | 9/10/2018 | $100.00 |
| 001i000001rV7oJ | 9/10/2018 | $1.00 |
| 001i000001rV7mg | 9/11/2018 | $151.00 |
| 0010H00002Rrj5p | 9/11/2018 | $101.00 |
| 001i000001rV8aP | 9/11/2018 | $75.00 |
| 001i000001rV8aP | 9/11/2018 | $50.00 |
| 0010H00002WwWFj | 9/11/2018 | $26.00 |
| 0010H00002FKadg | 9/11/2018 | $21.00 |
| 0010H00002WwWGc | 9/11/2018 | $10.00 |
| 001i000001rV9FI | 9/12/2018 | $501.00 |
| 001i000001rV89T | 9/14/2018 | $50.00 |
| 001i000001rV7S9 | 9/15/2018 | $151.00 |
| 001i000001rV7IU | 9/16/2018 | $50.00 |
| 001i000001rV8it | 9/17/2018 | $1,001.00 |
| 001i000001rVA33 | 9/17/2018 | $101.00 |
| 001i000001rVA11 | 9/17/2018 | $85.00 |
| 0010H00002Ua4cw | 9/18/2018 | $10.00 |
| 0010H00002VSzGn | 9/19/2018 | $251.00 |
| 001i0000022HDY4 | 9/19/2018 | $151.00 |
| 001i000001rV9vn | 9/19/2018 | $101.00 |
| 0010H00002logQT | 9/19/2018 | $101.00 |
| 0010H00002FKZRf | 9/19/2018 | $50.00 |
| 001i000001xQFcg | 9/20/2018 | $10,000.00 |
| 001i000001rV9NH | 9/20/2018 | $1,001.00 |
| 001i000001tUy5X | 9/20/2018 | $1,001.00 |
| 001i000001rV9yK | 9/20/2018 | $501.00 |
| 001i000001rV8VI | 9/21/2018 | $750.00 |
| 001i000001xT89o | 9/21/2018 | $51.00 |
| 0010H00002JVu6Z | 9/22/2018 | $125.00 |
| 001i000001rV9DD | 9/22/2018 | $101.00 |
| 0010H00002Zoihi | 9/22/2018 | $101.00 |
| 001i000001rV76n | 9/23/2018 | $50,000.00 |
| 001i000001rV7Kd | 9/23/2018 | $101.00 |
| 0010H00002Urik8 | 9/23/2018 | $101.00 |
| 001i000001tUy5X | 9/24/2018 | $2,550.00 |
| 001i000001zd0lg | 9/24/2018 | $400.00 |
| 001i000001tUy5X | 9/24/2018 | $250.00 |
| 0010H00002JUikC | 9/24/2018 | $200.00 |
| 001i000001rV8cv | 9/24/2018 | $200.00 |
| 001i000001rV7KP | 9/24/2018 | $101.00 |
| 001i000001rV95K | 9/25/2018 | $501.00 |
| 001i000001rV9ID | 9/25/2018 | $101.00 |
| 001i000001rV9r6 | 9/25/2018 | $1.00 |
| 001i000001rV8py | 9/26/2018 | $251.00 |
| 001i000001rV9AQ | 9/26/2018 | $101.00 |
| 001i000001rV80T | 9/26/2018 | $51.00 |

| | | |
|---|---|---|
| 0016S00002ysvvP | 9/26/2018 | $50.00 |
| 001i000001rV7Cl | 9/27/2018 | $500.00 |
| 001i0000026sTl2 | 9/27/2018 | $500.00 |
| 001i000001rV7L8 | 9/27/2018 | $101.00 |
| 001i000001zd19Z | 9/27/2018 | $51.00 |
| 001i000001tUy5X | 9/28/2018 | $1,500.00 |
| 001i000001rV7HP | 9/28/2018 | $1,000.00 |
| 0010H00002UsUX9 | 9/28/2018 | $50.00 |
| 001i000001rV7Dj | 9/28/2018 | $1.00 |
| 001i000001rV7Dj | 9/28/2018 | $1.00 |
| 001i000001rV9r6 | 9/28/2018 | $1.00 |
| 001i000001rV7Po | 9/29/2018 | $2,750.00 |
| 001i000001vn2Ug | 9/29/2018 | $2,501.00 |
| 001i000001rV8fy | 9/29/2018 | $2,501.00 |
| 001i000001rV777 | 9/29/2018 | $1,001.00 |
| 0010H00002UrjeR | 9/29/2018 | $1,001.00 |
| 001i000001rV9Ew | 9/29/2018 | $1,001.00 |
| 001i000001rV8g3 | 9/29/2018 | $1,000.00 |
| 0010H00002s7rFe | 9/29/2018 | $750.00 |
| 001i000001rV8Vi | 9/29/2018 | $501.00 |
| 001i000001rV9uS | 9/29/2018 | $251.00 |
| 0010H00002s7rFe | 9/29/2018 | $251.00 |
| 001i000001rV7Bw | 9/29/2018 | $200.00 |
| 001i000001rV7N1 | 9/29/2018 | $200.00 |
| 001i000001rV7vP | 9/29/2018 | $200.00 |
| 001i000001rV9NR | 9/29/2018 | $151.00 |
| 0010H00002UsztV | 9/29/2018 | $116.00 |
| 0010H00002Uszta | 9/29/2018 | $116.00 |
| 0010H00002UspDd | 9/29/2018 | $108.00 |
| 0010H00002UtKuI | 9/29/2018 | $101.00 |
| 0010H00002UtKuw | 9/29/2018 | $101.00 |
| 001i000001rV8Qz | 9/29/2018 | $51.00 |
| 001i000001rV8Aw | 9/30/2018 | $15,000.00 |
| 001i000001rV858 | 9/30/2018 | $10,001.00 |
| 001i000001rV7m0 | 9/30/2018 | $5,102.00 |
| 001i000001rV79N | 9/30/2018 | $5,001.00 |
| 001i000001rV83o | 9/30/2018 | $3,000.00 |
| 001i000001rV8fC | 9/30/2018 | $2,501.00 |
| 001i000001rV92X | 9/30/2018 | $2,501.00 |
| 001i000001rV7Po | 9/30/2018 | $2,251.00 |
| 001i000001rV7Vk | 9/30/2018 | $1,500.00 |
| 001i000001rV7TM | 9/30/2018 | $1,008.00 |
| 001i000001rV7Vi | 9/30/2018 | $1,001.00 |
| 001i000001rV7Br | 9/30/2018 | $1,001.00 |
| 001i000001rV7Dk | 9/30/2018 | $1,001.00 |
| 001i000001rV7HZ | 9/30/2018 | $1,001.00 |
| 001i000001rV8D8 | 9/30/2018 | $1,001.00 |
| 001i000001rV9d8 | 9/30/2018 | $1,001.00 |
| 001i000001rV7RS | 9/30/2018 | $1,001.00 |
| 001i000001rV8S5 | 9/30/2018 | $1,001.00 |
| 001i000001rV8Ig | 9/30/2018 | $1,001.00 |
| 001i000001rV7SA | 9/30/2018 | $1,000.00 |
| 0010H00002UtAFM | 9/30/2018 | $1,000.00 |
| 001i000001rV7RS | 9/30/2018 | $925.00 |
| 001i000001rV9eX | 9/30/2018 | $501.00 |

| | | |
|---|---|---|
| 0010H00002UrjQq | 9/30/2018 | $501.00 |
| 0010H00002UrjV7 | 9/30/2018 | $501.00 |
| 001i000001rV8t0 | 9/30/2018 | $501.00 |
| 0010H00002UrjaP | 9/30/2018 | $501.00 |
| 0010H00002Usp04 | 9/30/2018 | $251.00 |
| 0010H00002UtKfO | 9/30/2018 | $251.00 |
| 001i000001rV98q | 9/30/2018 | $250.00 |
| 0010H00002UZt94 | 9/30/2018 | $201.00 |
| 001i000001rV8OE | 9/30/2018 | $201.00 |
| 001i000001zPtNf | 9/30/2018 | $201.00 |
| 001i000001rV9tU | 9/30/2018 | $200.00 |
| 001i000001rV9OM | 9/30/2018 | $200.00 |
| 001i000001rV92a | 9/30/2018 | $175.00 |
| 0010H00002Urjao | 9/30/2018 | $151.00 |
| 001i000001yead2 | 9/30/2018 | $151.00 |
| 001i000001rV8YX | 9/30/2018 | $125.00 |
| 001i000001rV7Jv | 9/30/2018 | $108.00 |
| 0010H00002UrYbk | 9/30/2018 | $101.00 |
| 0010H00002Urjeq | 9/30/2018 | $101.00 |
| 0010H00002UrONs | 9/30/2018 | $101.00 |
| 001i000001rV9wt | 9/30/2018 | $101.00 |
| 001i000001rV8rk | 9/30/2018 | $101.00 |
| 001i000001rV979 | 9/30/2018 | $101.00 |
| 0010H00002Usoz6 | 9/30/2018 | $100.00 |
| 0010H00002UtLJ3 | 9/30/2018 | $100.00 |
| 0010H00002UtLPf | 9/30/2018 | $71.00 |
| 0010H00002OMBES | 9/30/2018 | $51.00 |
| 001i000001rV7rp | 9/30/2018 | $51.00 |
| 0010H00002IolXG | 9/30/2018 | $50.00 |
| 0010H00002Usozz | 9/30/2018 | $25.00 |
| 001i000001vlvYW | 9/30/2018 | $20.00 |
| 0010H00002OMmuD | 9/30/2018 | $20.00 |
| 001i000001rV8aP | 9/30/2018 | $10.00 |
| 001i000001rV7Vk | 9/30/2018 | $1.00 |
| 001i000001rV7vi | 9/30/2018 | $1.00 |
| 001i000001rV7vi | 9/30/2018 | $1.00 |
| 001i000001rV844 | 9/30/2018 | $1.00 |
| 001i000001rV844 | 9/30/2018 | $1.00 |
| 001i000001rV844 | 9/30/2018 | $1.00 |
| 001i000001rV7rH | 9/30/2018 | $1.00 |
| 001i000001rV99w | 9/30/2018 | $1.00 |
| 001i000001rV9r6 | 9/30/2018 | $1.00 |
| 001i000001rV8lg | 9/30/2018 | $1.00 |
| 001i000001rV8Vl | 10/1/2018 | $2,501.00 |
| 0010H00002UtKdr | 10/1/2018 | $1,001.00 |
| 001i000001rV8iR | 10/1/2018 | $101.00 |
| 001i000001tUy5X | 10/1/2018 | $100.00 |
| 0010H00002WTMce | 10/1/2018 | $50.00 |
| 001i000001zd19Z | 10/1/2018 | $50.00 |
| 001i000001rV8m4 | 10/1/2018 | $41.75 |
| 001i000001rV7Na | 10/2/2018 | $5,000.00 |
| 001i000001rV7lz | 10/2/2018 | $1,001.00 |
| 001i000001tUy5X | 10/2/2018 | $300.00 |
| 001i000001rV9IC | 10/2/2018 | $101.00 |
| 001i000001rV8f9 | 10/2/2018 | $25.00 |

| | | |
|---|---|---|
| 001i000001rV7NT | 10/3/2018 | $1,001.00 |
| 001i000001rV92a | 10/3/2018 | $1,001.00 |
| 001i000001rV8e9 | 10/3/2018 | $1,000.00 |
| 001i000001rV9ya | 10/3/2018 | $501.00 |
| 001i000001rV9KT | 10/3/2018 | $501.00 |
| 001i000001rV90r | 10/3/2018 | $251.00 |
| 0010H00002UtKvz | 10/3/2018 | $100.00 |
| 0010H00002UtLUA | 10/3/2018 | $51.00 |
| 001i000001rV9en | 10/3/2018 | $50.00 |
| 001i000001rV8Aw | 10/4/2018 | $1,001.00 |
| 001i000001tUy5X | 10/4/2018 | $501.00 |
| 001i000001rV8pL | 10/4/2018 | $101.00 |
| 0010H00002WSSmh | 10/6/2018 | $51.00 |
| 001i000001rV844 | 10/7/2018 | $251.00 |
| 001i000001rV840 | 10/7/2018 | $10.00 |
| 001i000001rV9R1 | 10/8/2018 | $100.00 |
| 0010H00002WwWCa | 10/8/2018 | $21.00 |
| 0010H00002VSzcA | 10/9/2018 | $501.00 |
| 001i000001rV8Dj | 10/10/2018 | $101.00 |
| 001i000001rV8Pq | 10/10/2018 | $101.00 |
| 001i000001rVA11 | 10/10/2018 | $85.00 |
| 001i000001rV9m5 | 10/11/2018 | $3,000.00 |
| 0010H00002Urjix | 10/11/2018 | $500.00 |
| 001i0000022HSfm | 10/11/2018 | $500.00 |
| 001i000001tUy5X | 10/11/2018 | $250.00 |
| 0010H00002FKadg | 10/11/2018 | $21.00 |
| 001i000002B5ctR | 10/12/2018 | $1,001.00 |
| 001i000001rV8aP | 10/12/2018 | $100.00 |
| 0010H00002WTMcy | 10/12/2018 | $100.00 |
| 001i000001rV77R | 10/14/2018 | $5,000.00 |
| 001i000001rV89T | 10/14/2018 | $50.00 |
| 001i000001rV7RC | 10/15/2018 | $2,501.00 |
| 001i000001rV8G7 | 10/15/2018 | $101.00 |
| 001i0000022HSfm | 10/15/2018 | $101.00 |
| 001i000001tUy5X | 10/16/2018 | $100.00 |
| 0010H00002OMBES | 10/16/2018 | $51.00 |
| 001i000001zd19Z | 10/16/2018 | $51.00 |
| 001i000001rV7IU | 10/16/2018 | $50.00 |
| 001i000001rV7ZU | 10/18/2018 | $500.00 |
| 0010H00002RroUo | 10/19/2018 | $101.00 |
| 0010H00002FKZRf | 10/19/2018 | $50.00 |
| 0010H00002s6eIs | 10/20/2018 | $2,501.00 |
| 001i000001rV8Fv | 10/21/2018 | $1,100.00 |
| 0010H00002Uv0cD | 10/22/2018 | $1,069.50 |
| 001i000001rV79d | 10/22/2018 | $175.00 |
| 0010H00002JVu6Z | 10/22/2018 | $125.00 |
| 001i000001rV77J | 10/22/2018 | $101.00 |
| 0010H00002VTHP7 | 10/23/2018 | $101.00 |
| 001i000001rV7Kd | 10/23/2018 | $101.00 |
| 001i000001rV95q | 10/23/2018 | $101.00 |
| 0010H00002Urik8 | 10/23/2018 | $101.00 |
| 0010H00002iqM9r | 10/24/2018 | $2,501.00 |
| 001i000001rV8cv | 10/24/2018 | $200.00 |
| 0010H00002ZqQIJ | 10/24/2018 | $101.00 |
| 001i000001rV7KP | 10/24/2018 | $101.00 |

| | | |
|---|---|---|
| 001i000001tUy5X | 10/25/2018 | $5,000.00 |
| 0010H00002OMOVk | 10/25/2018 | $300.00 |
| 001i000001rV8aP | 10/26/2018 | $375.00 |
| 001i000001rV7Do | 10/26/2018 | $101.00 |
| 001i000001rV9AQ | 10/26/2018 | $101.00 |
| 001i000001rV80T | 10/26/2018 | $51.00 |
| 001i000001rV8qX | 10/27/2018 | $501.00 |
| 001i0000026sTl2 | 10/27/2018 | $501.00 |
| 001i000001rV9XS | 10/27/2018 | $150.00 |
| 001i000001rV9YU | 10/29/2018 | $376.00 |
| 0010H00002FJX2m | 10/30/2018 | $1,001.00 |
| 0010H00002IolXG | 10/30/2018 | $50.00 |
| 001i000001vlvYW | 10/30/2018 | $20.00 |
| 0010H00002OMmuD | 10/30/2018 | $20.00 |
| 0010H00002JVyrB | 10/30/2018 | $15.00 |
| 0010H00002OMBES | 10/31/2018 | $51.00 |
| 001i000001zd19Z | 10/31/2018 | $51.00 |
| 001i000001rV8m4 | 10/31/2018 | $41.75 |
| 001i000001rV7KG | 11/1/2018 | $5,000.00 |
| 001i000001rV8WF | 11/1/2018 | $251.00 |
| 001i000001rV8sv | 11/1/2018 | $251.00 |
| 001i000001rV7vw | 11/1/2018 | $101.00 |
| 001i000001tUy5X | 11/1/2018 | $100.00 |
| 001i000001rV8f9 | 11/2/2018 | $25.00 |
| 001i000001rV8pT | 11/3/2018 | $101.00 |
| 001i000001zd0lg | 11/4/2018 | $2,139.00 |
| 0010H00002JVdgH | 11/4/2018 | $25.00 |
| 001i000001tUy5X | 11/5/2018 | $1,000.00 |
| 0010H00002oXweT | 11/6/2018 | $5,000.00 |
| 001i000001tUy5X | 11/6/2018 | $2,501.00 |
| 001i000001rV98d | 11/6/2018 | $1,001.00 |
| 001i000001rV9ph | 11/6/2018 | $301.00 |
| 001i000001rV840 | 11/6/2018 | $10.00 |
| 001i000001rV888 | 11/7/2018 | $101.00 |
| 0010H00002OOHoz | 11/7/2018 | $50.00 |
| 0010H00002OOHop | 11/7/2018 | $50.00 |
| 001i000001rV8NV | 11/8/2018 | $251.00 |
| 0010H00002VULeB | 11/8/2018 | $251.00 |
| 001i000001rV76z | 11/8/2018 | $101.00 |
| 0010H00002JW7vk | 11/9/2018 | $558.75 |
| 001i000001rV82p | 11/10/2018 | $251.00 |
| 001i000001rV9D5 | 11/10/2018 | $50.00 |
| 001i000001rV8Gt | 11/10/2018 | $50.00 |
| 001i000001rV9Vz | 11/11/2018 | $200.00 |
| 0010H00002FKadg | 11/11/2018 | $21.00 |
| 001i000001rV8fS | 11/12/2018 | $5,000.00 |
| 001i000001rV9Rs | 11/12/2018 | $200.00 |
| 001i000001rV8uY | 11/13/2018 | $301.00 |
| 0010H00002uaoLl | 11/13/2018 | $101.00 |
| 001i000001rV7RQ | 11/14/2018 | $18,639.62 |
| 001i000001rV7Fl | 11/14/2018 | $5,000.00 |
| 001i0000029wKcM | 11/14/2018 | $100.00 |
| 001i000001rV89T | 11/14/2018 | $50.00 |
| 001i000001rV90I | 11/15/2018 | $15,000.00 |
| 001i000001zappv | 11/15/2018 | $1,001.00 |

| | | |
|---|---|---|
| 001i000001rV9So | 11/15/2018 | $501.00 |
| 001i000001rV9So | 11/15/2018 | $1.00 |
| 001i00000257ewe | 11/15/2018 | $1.00 |
| 0010H00002WRSnF | 11/16/2018 | $1,001.00 |
| 001i000001rVA4B | 11/16/2018 | $1,001.00 |
| 001i000001rV9SA | 11/16/2018 | $1,001.00 |
| 001i000001rV8qZ | 11/16/2018 | $1,000.00 |
| 001i000001rV7a8 | 11/16/2018 | $501.00 |
| 001i0000023JNRk | 11/16/2018 | $501.00 |
| 001i000001xRApT | 11/16/2018 | $501.00 |
| 0010H00002JXZ5a | 11/16/2018 | $501.00 |
| 001i000001rV9BP | 11/16/2018 | $501.00 |
| 0010H00002JXWrV | 11/16/2018 | $501.00 |
| 001i000001rV8fP | 11/16/2018 | $501.00 |
| 001i000001rV8Yx | 11/16/2018 | $251.00 |
| 0010H00002VTVU0 | 11/16/2018 | $251.00 |
| 0010H00002JXa4A | 11/16/2018 | $251.00 |
| 0010H00002JXZNi | 11/16/2018 | $251.00 |
| 0010H00002VVngd | 11/16/2018 | $251.00 |
| 0010H00002OMNuS | 11/16/2018 | $251.00 |
| 0010H00002VTVU0 | 11/16/2018 | $250.00 |
| 001i000001rV9mh | 11/16/2018 | $151.00 |
| 0010H00002gpDUR | 11/16/2018 | $150.00 |
| 001i000001rV99n | 11/16/2018 | $116.00 |
| 0010H00002WRSvf | 11/16/2018 | $101.00 |
| 0010H00002VVngE | 11/16/2018 | $101.00 |
| 001i000002BEVWw | 11/16/2018 | $101.00 |
| 001i000001rV7mv | 11/16/2018 | $101.00 |
| 001i000001rV9mj | 11/16/2018 | $101.00 |
| 0010H00002JXYR9 | 11/16/2018 | $101.00 |
| 0010H00002WRSZu | 11/16/2018 | $101.00 |
| 0010H00002JXZz0 | 11/16/2018 | $100.00 |
| 0010H00002JXbxe | 11/16/2018 | $51.00 |
| 001i000001rV9l0 | 11/16/2018 | $51.00 |
| 0010H00002VVnew | 11/16/2018 | $50.00 |
| 001i000001rV9l2 | 11/16/2018 | $50.00 |
| 001i000001rV7lU | 11/16/2018 | $50.00 |
| 001i000001rV9SY | 11/16/2018 | $35.00 |
| 001i000001rV8jz | 11/17/2018 | $10,001.00 |
| 001i000001rV7Cv | 11/17/2018 | $2,501.00 |
| 0010H00002VVzZ5 | 11/17/2018 | $2,501.00 |
| 001i000001rV7mG | 11/17/2018 | $1,001.00 |
| 0010H00002VVzZU | 11/17/2018 | $1,001.00 |
| 0010H00002VVmcP | 11/17/2018 | $1,001.00 |
| 001i000001rV8Ht | 11/17/2018 | $1,001.00 |
| 001i000001rV9lm | 11/17/2018 | $501.00 |
| 001i000001wXlnN | 11/17/2018 | $501.00 |
| 0010H00002JXTI8 | 11/17/2018 | $501.00 |
| 001i000001rV90b | 11/17/2018 | $501.00 |
| 0010H00002VVzbj | 11/17/2018 | $501.00 |
| 0010H00002VVzcu | 11/17/2018 | $500.00 |
| 0010H00002JXbwW | 11/17/2018 | $400.00 |
| 0010H00002WQ5zv | 11/17/2018 | $251.00 |
| 001i000001rV9Wf | 11/17/2018 | $251.00 |
| 0010H00002WRUOb | 11/17/2018 | $251.00 |

| | | |
|---|---|---|
| 001i000001rV7Pj | 11/17/2018 | $251.00 |
| 001i000001rV7cx | 11/17/2018 | $251.00 |
| 0010H00002VVzWk | 11/17/2018 | $251.00 |
| 001i000001rV9iw | 11/17/2018 | $250.00 |
| 001i000001rVA3v | 11/17/2018 | $151.00 |
| 0010H00002VVbvL | 11/17/2018 | $101.00 |
| 0010H00002VVzRn | 11/17/2018 | $101.00 |
| 001i000001rV8kV | 11/17/2018 | $101.00 |
| 0010H00002VVoOC | 11/17/2018 | $100.00 |
| 0010H00002JXbwW | 11/17/2018 | $100.00 |
| 001i000001rV9Wf | 11/17/2018 | $51.00 |
| 0010H00002VVnw6 | 11/17/2018 | $51.00 |
| 0010H00002VUUAg | 11/17/2018 | $50.00 |
| 001i000001rV9XB | 11/17/2018 | $50.00 |
| 001i000001rV8aP | 11/17/2018 | $25.00 |
| 001i000001rV7DU | 11/17/2018 | $1.00 |
| 001i000001rV7DU | 11/17/2018 | $1.00 |
| 001i00000257ewe | 11/17/2018 | $1.00 |
| 001i000001rV79T | 11/18/2018 | $20,000.00 |
| 001i000001rV7Lf | 11/18/2018 | $2,500.00 |
| 001i000001rV7qj | 11/18/2018 | $101.00 |
| 001i000001rV8Dh | 11/19/2018 | $2,001.00 |
| 001i0000023JWd5 | 11/19/2018 | $1,001.00 |
| 001i000001tUy5X | 11/19/2018 | $251.00 |
| 001i000001tUy5X | 11/19/2018 | $251.00 |
| 001i000001tUy5X | 11/19/2018 | $150.00 |
| 001i000001vjXK8 | 11/19/2018 | $101.00 |
| 001i000001rV99p | 11/19/2018 | $101.00 |
| 001i000001rV8sy | 11/19/2018 | $100.00 |
| 001i000001xRjYx | 11/20/2018 | $525.00 |
| 001i000001rV7FI | 11/20/2018 | $500.00 |
| 001i000001rV84Z | 11/20/2018 | $251.00 |
| 001i000001rV97n | 11/20/2018 | $101.00 |
| 001i000001rV8Zj | 11/21/2018 | $101.00 |
| 001i000001rV7J7 | 11/22/2018 | $10,001.00 |
| 001i000001rV8Gh | 11/22/2018 | $5,001.00 |
| 0010H00002JVu6Z | 11/22/2018 | $125.00 |
| 001i000001rV77J | 11/22/2018 | $101.00 |
| 001i000001rV7Kd | 11/22/2018 | $101.00 |
| 001i000001rV99j | 11/22/2018 | $100.00 |
| 001i000001rV7bs | 11/22/2018 | $55.00 |
| 001i000001rV8Ww | 11/22/2018 | $50.00 |
| 0010H00002WRnEc | 11/23/2018 | $125.00 |
| 0010H00002Urik8 | 11/23/2018 | $101.00 |
| 001i000001rV7qY | 11/24/2018 | $525.00 |
| 001i000001rV8cv | 11/24/2018 | $200.00 |
| 001i000001rV7KP | 11/24/2018 | $101.00 |
| 001i000001rV8mj | 11/24/2018 | $101.00 |
| 001i000001rVA11 | 11/24/2018 | $85.00 |
| 001i00000254QVq | 11/25/2018 | $2,501.00 |
| 001i000001rV7qh | 11/25/2018 | $251.00 |
| 0010H00002nAclT | 11/25/2018 | $200.00 |
| 001i000001rV9AQ | 11/26/2018 | $101.00 |
| 001i000001rV7QX | 11/26/2018 | $101.00 |
| 001i000002BEV3V | 11/26/2018 | $101.00 |

| | | |
|---|---|---|
| 001i000001rV80T | 11/26/2018 | $51.00 |
| 001i000001rVA0i | 11/26/2018 | $51.00 |
| 001i000001rV76n | 11/27/2018 | $2,500.00 |
| 0010H00002logQT | 11/27/2018 | $1,001.00 |
| 001i000001rV7Ui | 11/27/2018 | $1,001.00 |
| 001i000001rV904 | 11/27/2018 | $751.00 |
| 001i000001rV7E2 | 11/27/2018 | $501.00 |
| 001i000001rV7xS | 11/27/2018 | $501.00 |
| 001i000001rV77S | 11/27/2018 | $250.00 |
| 0010H00002OMn3e | 11/27/2018 | $200.00 |
| 001i000001rV9Tg | 11/27/2018 | $101.00 |
| 0010H00002ONz1D | 11/27/2018 | $100.00 |
| 001i000001rV9r6 | 11/27/2018 | $100.00 |
| 001i000001rV9Y4 | 11/27/2018 | $51.00 |
| 001i000001rV77S | 11/27/2018 | $50.00 |
| 001i000001rV7Gs | 11/27/2018 | $50.00 |
| 0010H00002Wuhyr | 11/27/2018 | $50.00 |
| 001i000001rV9d8 | 11/27/2018 | $50.00 |
| 001i000001yQxHK | 11/27/2018 | $50.00 |
| 001i000001rV8aP | 11/27/2018 | $50.00 |
| 0010H00002JVe7S | 11/27/2018 | $20.00 |
| 001i000001rV8aP | 11/27/2018 | $20.00 |
| 001i000001rV84d | 11/28/2018 | $5,000.00 |
| 001i000001rV81N | 11/28/2018 | $1,100.00 |
| 001i000001rV9FK | 11/28/2018 | $101.00 |
| 0010H00002iolJI | 11/28/2018 | $20.00 |
| 001i000001rV8Zw | 11/29/2018 | $2,501.00 |
| 001i000001rV8Cp | 11/29/2018 | $101.00 |
| 001i000001rV8aP | 11/29/2018 | $100.00 |
| 001i000001rV9Ex | 11/30/2018 | $10,000.00 |
| 001i000001tWhIH | 11/30/2018 | $5,001.00 |
| 001i000001rV76x | 11/30/2018 | $1,000.00 |
| 0010H00002lolO6 | 11/30/2018 | $101.00 |
| 0010H00002lolO6 | 11/30/2018 | $101.00 |
| 0010H00002FKZRf | 11/30/2018 | $50.00 |
| 0010H00002lolXG | 11/30/2018 | $50.00 |
| 001i000001vlvYW | 11/30/2018 | $20.00 |
| 0010H00002OMmuD | 11/30/2018 | $20.00 |
| 001i000001rV824 | 11/30/2018 | $1.00 |
| 001i000001rV9r6 | 11/30/2018 | $1.00 |
| 001i000001zd0lg | 12/1/2018 | $1,002.00 |
| 001i000001rV7HH | 12/1/2018 | $1,001.00 |
| 0010H00002WQ6jq | 12/1/2018 | $1,001.00 |
| 001i000001rV9tM | 12/1/2018 | $1,001.00 |
| 001i000001rV9M8 | 12/1/2018 | $1,001.00 |
| 001i000001rV9Fa | 12/1/2018 | $1,000.00 |
| 0010H00002WRBKB | 12/1/2018 | $501.00 |
| 001i000001rV7Za | 12/1/2018 | $251.00 |
| 001i000001rV7FX | 12/1/2018 | $200.00 |
| 001i000001rV8f9 | 12/1/2018 | $101.00 |
| 0010H00002s6zy5 | 12/1/2018 | $101.00 |
| 0010H00002WRRwN | 12/1/2018 | $101.00 |
| 001i000001rV98h | 12/1/2018 | $101.00 |
| 0010H00002UriXO | 12/1/2018 | $101.00 |
| 0010H00002WQdH5 | 12/1/2018 | $50.00 |

| | | |
|---|---|---|
| 0010H00002WRSKg | 12/1/2018 | $50.00 |
| 0010H00002X4d9d | 12/1/2018 | $25.00 |
| 001i000001rV9r6 | 12/1/2018 | $1.00 |
| 001i000001rV9r6 | 12/1/2018 | $1.00 |
| 001i000001rV9r6 | 12/1/2018 | $1.00 |
| 001i000001rVA48 | 12/2/2018 | $2,000.00 |
| 001i000001rV9F0 | 12/2/2018 | $1,001.00 |
| 001i000001rV8bF | 12/2/2018 | $1,001.00 |
| 0010H00002WRB73 | 12/2/2018 | $251.00 |
| 0010H00002s83gv | 12/2/2018 | $251.00 |
| 0010H00002ow9y7 | 12/2/2018 | $125.00 |
| 001i000001rV7xl | 12/2/2018 | $101.00 |
| 001i000001rV8uI | 12/2/2018 | $101.00 |
| 001i000001rV8f9 | 12/2/2018 | $25.00 |
| 0010H00002WRSaT | 12/3/2018 | $501.00 |
| 001i000001rV8bJ | 12/3/2018 | $501.00 |
| 001i000001rV8uL | 12/3/2018 | $501.00 |
| 001i000001rV9tL | 12/3/2018 | $251.00 |
| 001i000001rV7WC | 12/3/2018 | $101.00 |
| 0010H00002WS2VA | 12/3/2018 | $101.00 |
| 001i000001tUy5X | 12/3/2018 | $100.00 |
| 001i000001sia87 | 12/3/2018 | $60.00 |
| 001i000001rV8m4 | 12/3/2018 | $41.75 |
| 001i000001rV9oc | 12/4/2018 | $25,000.00 |
| 001i000001rV77s | 12/4/2018 | $3,835.29 |
| 001i000001rV7Nf | 12/4/2018 | $1,000.00 |
| 001i000001vjrch | 12/4/2018 | $20.00 |
| 0010H00002uaoLl | 12/5/2018 | $501.00 |
| 001i000001rV8XS | 12/5/2018 | $251.00 |
| 001i0000026sVns | 12/5/2018 | $60.00 |
| 001i000001tUy5X | 12/6/2018 | $25,000.00 |
| 0010H00002WRUaw | 12/6/2018 | $2,501.00 |
| 001i000001rV8Ve | 12/6/2018 | $2,501.00 |
| 001i000001rV82y | 12/6/2018 | $500.00 |
| 001i000001rV9W0 | 12/6/2018 | $250.00 |
| 0010H00002i1psj | 12/6/2018 | $200.00 |
| 001i000001rV7Do | 12/6/2018 | $101.00 |
| 0010H00002UX11V | 12/6/2018 | $101.00 |
| 001i000001rV79z | 12/6/2018 | $101.00 |
| 001i000001rV7CU | 12/6/2018 | $101.00 |
| 0010H00002OMc6W | 12/6/2018 | $101.00 |
| 001i000001rV8pL | 12/6/2018 | $101.00 |
| 001i000001rV8vK | 12/6/2018 | $101.00 |
| 0010H00002WSSmh | 12/6/2018 | $51.00 |
| 001i000001rVxyy | 12/6/2018 | $10.00 |
| 001i000001rV840 | 12/6/2018 | $10.00 |
| 001i000001rV7QL | 12/7/2018 | $50,000.00 |
| 001i0000022EOv9 | 12/7/2018 | $10,000.00 |
| 001i000001rV79O | 12/7/2018 | $2,501.00 |
| 001i000001rV8Gt | 12/7/2018 | $1,001.00 |
| 001i000001rV7QE | 12/7/2018 | $501.00 |
| 001i000001rV8HC | 12/7/2018 | $251.00 |
| 001i000001rV7P8 | 12/7/2018 | $101.00 |
| 001i000001rV8Ng | 12/7/2018 | $101.00 |
| 001i000001rV7mW | 12/7/2018 | $101.00 |

| | | |
|---|---|---|
| 001i000001rV8DO | 12/7/2018 | $101.00 |
| 0010H00002WRU93 | 12/7/2018 | $101.00 |
| 001i000001rV9T1 | 12/7/2018 | $101.00 |
| 0010H00002WRn1i | 12/7/2018 | $101.00 |
| 001i0000026sVkK | 12/7/2018 | $101.00 |
| 001i000001rV8VI | 12/7/2018 | $51.00 |
| 001i000001rV8nO | 12/7/2018 | $51.00 |
| 001i000001rV7Ai | 12/8/2018 | $1,001.00 |
| 001i000001rV7zf | 12/8/2018 | $1,001.00 |
| 001i000001rV7Mc | 12/8/2018 | $1,000.00 |
| 0010H00002WSFxD | 12/8/2018 | $501.00 |
| 001i000001rV83Q | 12/8/2018 | $251.00 |
| 001i000001rV7zf | 12/8/2018 | $101.00 |
| 001i000001rV8jr | 12/9/2018 | $501.00 |
| 001i000001rV7ls | 12/9/2018 | $101.00 |
| 001i000001rV7zf | 12/9/2018 | $101.00 |
| 001i000001rV9EX | 12/9/2018 | $75.00 |
| 001i000001rV7bw | 12/9/2018 | $51.00 |
| 001i000001rV826 | 12/10/2018 | $1,001.00 |
| 0010H00002WRRzM | 12/10/2018 | $501.00 |
| 001i000001rV8Hs | 12/10/2018 | $251.00 |
| 001i0000029vZld | 12/10/2018 | $101.00 |
| 001i000001rV7hL | 12/11/2018 | $501.00 |
| 0010H00002WuCMf | 12/11/2018 | $501.00 |
| 0010H00002WT8JV | 12/11/2018 | $500.00 |
| 0010H00002FKadg | 12/11/2018 | $21.00 |
| 001i00000257ewe | 12/11/2018 | $1.00 |
| 001i000001rV7Gs | 12/12/2018 | $100,512.50 |
| 001i000001rV85w | 12/12/2018 | $250.00 |
| 0010H00002JVzbr | 12/12/2018 | $50.00 |
| 001i00000284OV4 | 12/13/2018 | $10,000.00 |
| 001i000001zappv | 12/13/2018 | $2,000.00 |
| 001i000001tUy5X | 12/13/2018 | $1,001.00 |
| 0010H00002JYAF3 | 12/13/2018 | $1,000.00 |
| 001i0000023KTSV | 12/13/2018 | $500.00 |
| 0010H00002OMAAc | 12/13/2018 | $500.00 |
| 001i000001rV7NK | 12/13/2018 | $201.00 |
| 001i00000254vmq | 12/13/2018 | $101.00 |
| 001i000001rV7KZ | 12/13/2018 | $101.00 |
| 001i000001rV81J | 12/13/2018 | $101.00 |
| 001i000001rV7yb | 12/13/2018 | $101.00 |
| 001i000001rV80y | 12/13/2018 | $101.00 |
| 001i000001rV85q | 12/13/2018 | $101.00 |
| 001i000001rV9t5 | 12/13/2018 | $101.00 |
| 001i000001rV9cJ | 12/13/2018 | $101.00 |
| 001i000001rV8zz | 12/13/2018 | $101.00 |
| 0010H00002WTNil | 12/13/2018 | $100.00 |
| 0010H00002WuSe4 | 12/14/2018 | $100.00 |
| 001i000001rV89T | 12/14/2018 | $50.00 |
| 001i000001rV8di | 12/15/2018 | $3,500.00 |
| 0010H00002iqZMA | 12/15/2018 | $501.00 |
| 001i000001rV7PG | 12/15/2018 | $501.00 |
| 001i000001rV7dV | 12/15/2018 | $116.00 |
| 001i000001rV8nr | 12/15/2018 | $101.00 |
| 001i000001rV9mn | 12/16/2018 | $1,001.00 |

| | | |
|---|---|---|
| 001i000001rV9wE | 12/16/2018 | $201.00 |
| 001i000001rV8bM | 12/16/2018 | $108.00 |
| 0010H00002ioc6f | 12/16/2018 | $108.00 |
| 001i000001rV8sM | 12/16/2018 | $101.00 |
| 001i000001rV7IU | 12/16/2018 | $50.00 |
| 001i000001rV7lP | 12/16/2018 | $25.00 |
| 001i000001tWhIH | 12/17/2018 | $1,000.00 |
| 001i000001rV8qr | 12/17/2018 | $501.00 |
| 001i000001rV951 | 12/17/2018 | $51.00 |
| 001i000001rVA0Z | 12/18/2018 | $501.00 |
| 001i000002EswME | 12/18/2018 | $151.00 |
| 001i000001rV7ns | 12/18/2018 | $150.00 |
| 0010H00002oXwiR | 12/18/2018 | $101.00 |
| 001i000001rV8jl | 12/18/2018 | $101.00 |
| 001i000001vn6VG | 12/18/2018 | $101.00 |
| 001i000001rV94a | 12/18/2018 | $101.00 |
| 001i000001rV8nM | 12/18/2018 | $51.00 |
| 001i000001rV7PF | 12/18/2018 | $50.00 |
| 0010H00002ONqsL | 12/18/2018 | $10.00 |
| 001i00000257ewe | 12/18/2018 | $1.00 |
| 001i000001rV79d | 12/19/2018 | $40,000.00 |
| 001i000001rV7n4 | 12/19/2018 | $2,421.72 |
| 0010H00002Symlk | 12/19/2018 | $250.00 |
| 001i000001rV9Ng | 12/19/2018 | $101.00 |
| 001i000001rV7Az | 12/20/2018 | $5,001.00 |
| 001i000001rV8aP | 12/20/2018 | $2,500.00 |
| 001i000001rV7FN | 12/20/2018 | $1,001.00 |
| 001i000001zOvJ6 | 12/20/2018 | $300.00 |
| 001i000001rV7Jj | 12/20/2018 | $150.00 |
| 0010H00002SzMr8 | 12/20/2018 | $101.00 |
| 0010H00002JVzDu | 12/20/2018 | $101.00 |
| 001i000001rV9rC | 12/20/2018 | $101.00 |
| 001i000001rV9GV | 12/20/2018 | $101.00 |
| 0010H00002WuhTS | 12/20/2018 | $101.00 |
| 001i000001rV7Fs | 12/20/2018 | $51.00 |
| 001i000002556iR | 12/20/2018 | $50.00 |
| 001i000001rV9C7 | 12/20/2018 | $35.00 |
| 001i000001rV7Vz | 12/20/2018 | $30.00 |
| 001i000001zappv | 12/21/2018 | $2,501.00 |
| 0010H00002WwUs8 | 12/21/2018 | $2,000.00 |
| 001i000001rV8BO | 12/21/2018 | $1,001.00 |
| 001i000001rV7KN | 12/21/2018 | $1,000.00 |
| 0010H00002JXvrd | 12/21/2018 | $500.00 |
| 001i000001rV83t | 12/21/2018 | $250.00 |
| 001i000001rV75Y | 12/21/2018 | $101.00 |
| 001i000001rV8Tm | 12/21/2018 | $101.00 |
| 001i000001zQGsO | 12/21/2018 | $100.00 |
| 0010H00002ONyyj | 12/21/2018 | $100.00 |
| 0010H00002VVbpL | 12/21/2018 | $51.00 |
| 001i000001siF8t | 12/22/2018 | $201.00 |
| 0010H00002JVu6Z | 12/22/2018 | $125.00 |
| 001i000001rV7Kd | 12/22/2018 | $101.00 |
| 001i000001rV9Bf | 12/22/2018 | $101.00 |
| 001i000001rV9DD | 12/22/2018 | $101.00 |
| 0010H00002Zoihi | 12/22/2018 | $101.00 |

CONFIDENTIAL                          18                          HAF000106

| | | |
|---|---|---|
| 001i000001rV7bT | 12/22/2018 | $51.00 |
| 001i0000026sTl2 | 12/22/2018 | $50.00 |
| 001i000001rV8j5 | 12/23/2018 | $1,001.00 |
| 001i000001rV77j | 12/23/2018 | $751.00 |
| 001i000001rV9pg | 12/23/2018 | $101.00 |
| 0010H00002Urik8 | 12/23/2018 | $101.00 |
| 001i000001rV8nl | 12/23/2018 | $51.00 |
| 001i000001rV98u | 12/24/2018 | $501.00 |
| 001i000001rV7Jt | 12/24/2018 | $500.00 |
| 001i000001rV774 | 12/24/2018 | $301.00 |
| 001i000001tUy5X | 12/24/2018 | $250.00 |
| 001i000001rV7al | 12/24/2018 | $101.00 |
| 001i000001rV7HF | 12/24/2018 | $101.00 |
| 001i000001rV9WJ | 12/24/2018 | $101.00 |
| 001i000001rV94u | 12/24/2018 | $101.00 |
| 0010H00002Usok5 | 12/24/2018 | $100.00 |
| 001i000001rV8qi | 12/24/2018 | $50.00 |
| 0010H00002FItEg | 12/24/2018 | $30.00 |
| 001i000001rV7r6 | 12/25/2018 | $5,001.00 |
| 001i000001rV7sb | 12/25/2018 | $1,001.00 |
| 001i000001rV9tz | 12/25/2018 | $1,001.00 |
| 001i000001rV8cv | 12/25/2018 | $200.00 |
| 001i000001rV7O3 | 12/25/2018 | $101.00 |
| 001i000001rV7KP | 12/25/2018 | $101.00 |
| 001i000001rV8Bc | 12/25/2018 | $101.00 |
| 001i000001rV9c1 | 12/25/2018 | $101.00 |
| 001i000001rV8oU | 12/25/2018 | $101.00 |
| 001i000001rVA11 | 12/25/2018 | $85.00 |
| 001i000001rV9m8 | 12/25/2018 | $51.00 |
| 001i000001rV8Z5 | 12/26/2018 | $100,000.00 |
| 001i000001rV7PR | 12/26/2018 | $22,500.00 |
| 001i000001rV7K3 | 12/26/2018 | $10,001.00 |
| 001i000001rV7JP | 12/26/2018 | $1,001.00 |
| 001i000001rV7zc | 12/26/2018 | $1,001.00 |
| 001i000001rV7wW | 12/26/2018 | $1,000.00 |
| 001i000001rV7ZU | 12/26/2018 | $501.00 |
| 001i000001rV7PP | 12/26/2018 | $501.00 |
| 001i000001rV8Gm | 12/26/2018 | $500.00 |
| 0010H00002knv8d | 12/26/2018 | $108.00 |
| 001i000001zd19Z | 12/26/2018 | $108.00 |
| 001i000001rV9AQ | 12/26/2018 | $101.00 |
| 001i000001rV8Tm | 12/26/2018 | $101.00 |
| 001i000001tUy5X | 12/26/2018 | $101.00 |
| 0010H00002RrKQl | 12/26/2018 | $100.00 |
| 001i000001rV80T | 12/26/2018 | $51.00 |
| 0010H00002otWlY | 12/26/2018 | $25.00 |
| 001i000001rV9MW | 12/26/2018 | $15.00 |
| 001i000001rV77R | 12/27/2018 | $25,000.00 |
| 001i000001rV7QH | 12/27/2018 | $2,501.00 |
| 001i000001rV88E | 12/27/2018 | $1,001.00 |
| 001i000001rV839 | 12/27/2018 | $501.00 |
| 001i000001rV8YU | 12/27/2018 | $501.00 |
| 001i000001tUy5X | 12/27/2018 | $500.00 |
| 001i000001rV7Mj | 12/27/2018 | $251.00 |
| 001i000001rV7n4 | 12/27/2018 | $79.28 |

| | | |
|---|---|---|
| 001i000001rV79M | 12/27/2018 | $51.00 |
| 001i000001rV8RU | 12/27/2018 | $25.00 |
| 001i000001rV8NW | 12/28/2018 | $20,000.00 |
| 001i000001rV84W | 12/28/2018 | $5,001.00 |
| 001i000001rV77v | 12/28/2018 | $2,501.00 |
| 001i000001rV8NR | 12/28/2018 | $2,501.00 |
| 001i000001rV9r6 | 12/28/2018 | $2,392.00 |
| 001i000001rV7wk | 12/28/2018 | $1,020.45 |
| 001i000001rV8A0 | 12/28/2018 | $1,001.00 |
| 001i000001rV8nX | 12/28/2018 | $1,001.00 |
| 0010H00002s7v6l | 12/28/2018 | $501.00 |
| 001i000001rV9Ez | 12/28/2018 | $101.00 |
| 001i000001rV8ee | 12/28/2018 | $50.00 |
| 0010H00002WwmnF | 12/28/2018 | $25.00 |
| 001i000001rV85U | 12/28/2018 | $25.00 |
| 001i000001rV77j | 12/29/2018 | $751.00 |
| 001i000001rV8vs | 12/29/2018 | $250.00 |
| 001i000001rV8j6 | 12/29/2018 | $200.00 |
| 001i000001rV77J | 12/29/2018 | $101.00 |
| 001i000001rV79K | 12/29/2018 | $100.00 |
| 001i000001rV7KG | 12/30/2018 | $2,501.00 |
| 0010H00002OMbcQ | 12/30/2018 | $1,001.00 |
| 001i000001rV8YH | 12/30/2018 | $1,001.00 |
| 001i000001rV7Db | 12/30/2018 | $501.00 |
| 001i000001rV8gY | 12/30/2018 | $300.00 |
| 001i000001rV75l | 12/30/2018 | $250.00 |
| 001i000001rV8uQ | 12/30/2018 | $201.00 |
| 001i000001rV7hc | 12/30/2018 | $101.00 |
| 0010H00002JVz0c | 12/30/2018 | $101.00 |
| 001i000001rV9ID | 12/30/2018 | $101.00 |
| 001i000001rV9WF | 12/30/2018 | $101.00 |
| 0010H00002X1ki2 | 12/30/2018 | $101.00 |
| 001i000001tVQ1F | 12/30/2018 | $100.00 |
| 0010H00002s7ufq | 12/30/2018 | $51.00 |
| 001i000001rV87x | 12/30/2018 | $51.00 |
| 001i000001rV89I | 12/30/2018 | $51.00 |
| 001i000001rV977 | 12/30/2018 | $51.00 |
| 001i000001rV7ZB | 12/30/2018 | $50.00 |
| 0010H00002FKZRf | 12/30/2018 | $50.00 |
| 0010H00002IolXG | 12/30/2018 | $50.00 |
| 0010H00002n1Oot | 12/30/2018 | $35.00 |
| 001i0000023KKtC | 12/30/2018 | $25.00 |
| 001i000001vlvYW | 12/30/2018 | $20.00 |
| 0010H00002OMmuD | 12/30/2018 | $20.00 |
| 0010H00002s83fO | 12/31/2018 | $25,000.00 |
| 0010H00002X4oNK | 12/31/2018 | $25,000.00 |
| 001i000001rV7Ja | 12/31/2018 | $6,001.00 |
| 001i000001vlhd9 | 12/31/2018 | $5,001.00 |
| 001i000001rV9To | 12/31/2018 | $5,000.00 |
| 001i000001tUy5X | 12/31/2018 | $5,000.00 |
| 001i00000254PDs | 12/31/2018 | $2,501.00 |
| 001i000001rV7JZ | 12/31/2018 | $2,500.00 |
| 001i000001rV7xs | 12/31/2018 | $1,001.00 |
| 001i000001rV7qX | 12/31/2018 | $1,001.00 |
| 001i00000255HF2 | 12/31/2018 | $1,000.00 |

| | | |
|---|---|---|
| 001i000001rV7DU | 12/31/2018 | $925.67 |
| 001i00000255bSi | 12/31/2018 | $501.00 |
| 0010H00002uaoLl | 12/31/2018 | $501.00 |
| 001i000001rV7MJ | 12/31/2018 | $501.00 |
| 001i000001rV9El | 12/31/2018 | $501.00 |
| 001i000001rV8xh | 12/31/2018 | $501.00 |
| 001i000001rV77c | 12/31/2018 | $301.00 |
| 001i000001rV8Vf | 12/31/2018 | $301.00 |
| 001i000001vm94t | 12/31/2018 | $250.00 |
| 001i000001rV8HA | 12/31/2018 | $200.00 |
| 001i000001rV8tM | 12/31/2018 | $200.00 |
| 001i000001rV7mk | 12/31/2018 | $180.00 |
| 0010H00002iqaJB | 12/31/2018 | $151.00 |
| 001i000001rV7C0 | 12/31/2018 | $150.00 |
| 0010H00002FKHBW | 12/31/2018 | $101.00 |
| 0010H00002FKHBW | 12/31/2018 | $101.00 |
| 001i000001xQGBo | 12/31/2018 | $101.00 |
| 001i000001rV7Bu | 12/31/2018 | $101.00 |
| 001i000001rV78n | 12/31/2018 | $101.00 |
| 001i000001rV7Fh | 12/31/2018 | $101.00 |
| 001i000001rV9x3 | 12/31/2018 | $101.00 |
| 001i000001rVA3d | 12/31/2018 | $101.00 |
| 001i000001rV9KY | 12/31/2018 | $101.00 |
| 001i000001rV9NC | 12/31/2018 | $101.00 |
| 001i000001rV9bt | 12/31/2018 | $101.00 |
| 001i000001rV8g9 | 12/31/2018 | $101.00 |
| 001i000001rV8aV | 12/31/2018 | $101.00 |
| 001i000001rV8aV | 12/31/2018 | $101.00 |
| 001i000001rV8K9 | 12/31/2018 | $101.00 |
| 001i000001rV7R4 | 12/31/2018 | $101.00 |
| 001i000001rV8hr | 12/31/2018 | $101.00 |
| 001i000001rV8Rx | 12/31/2018 | $101.00 |
| 001i000001rV8c4 | 12/31/2018 | $101.00 |
| 001i000001rV8lw | 12/31/2018 | $101.00 |
| 001i000001rV8oU | 12/31/2018 | $101.00 |
| 001i000001rV7R9 | 12/31/2018 | $100.00 |
| 001i000001tUy5X | 12/31/2018 | $100.00 |
| 001i000001rV7Nx | 12/31/2018 | $51.00 |
| 001i000001rV7Nx | 12/31/2018 | $51.00 |
| 001i000001rV8HK | 12/31/2018 | $50.00 |
| 0010H00002eLVrf | 12/31/2018 | $21.00 |
| 0010H00002O0gyK | 12/31/2018 | $20.00 |
| 0010H00002X1kwf | 12/31/2018 | $11.00 |
| 0010H00002X2Ii1 | 1/1/2019 | $1,001.00 |
| 001i000001rV8Sl | 1/1/2019 | $1,001.00 |
| 001i000001rV87I | 1/1/2019 | $251.00 |
| 001i000001rV8f9 | 1/1/2019 | $101.00 |
| 001i000001rV9bu | 1/1/2019 | $101.00 |
| 001i000001rV8f9 | 1/2/2019 | $25.00 |
| 001i000001rV7bt | 1/4/2019 | $100.00 |
| 001i000001rV7gw | 1/5/2019 | $2,000.00 |
| 001i000001rV7EN | 1/5/2019 | $251.00 |
| 001i000001rV8vK | 1/6/2019 | $101.00 |
| 0010H00002XMoPl | 1/7/2019 | $40.00 |
| 001i000001tWhIH | 1/8/2019 | $1,001.00 |

| | | |
|---|---|---|
| 0010H00002XMoXQ | 1/9/2019 | $25.00 |
| 0010H00002FKadg | 1/11/2019 | $21.00 |
| 001i000001rV840 | 1/11/2019 | $10.00 |
| 0010H00002n1jJu | 1/12/2019 | $101.00 |
| 0010H00002JVzbr | 1/12/2019 | $50.00 |
| 001i000001rV89T | 1/14/2019 | $50.00 |
| 001i000001rV9Y3 | 1/14/2019 | $25.00 |
| 001i000001rV9TH | 1/15/2019 | $101.00 |
| 0010H00002XPDJ9 | 1/16/2019 | $1,001.00 |
| 001i000001rV7IU | 1/16/2019 | $50.00 |
| 001i000002BHgXM | 1/18/2019 | $10,000.00 |
| 0010H00002JWhiR | 1/18/2019 | $300.00 |
| 0010H00002XNtiu | 1/19/2019 | $51.00 |
| 001i000001rV7Qe | 1/21/2019 | $151.00 |
| 001i000001rV9TC | 1/21/2019 | $101.00 |
| 001i000001tUy5X | 1/22/2019 | $1,500.00 |
| 001i000001yQxHK | 1/22/2019 | $201.00 |
| 001i0000029w9Ju | 1/22/2019 | $201.00 |
| 0010H00002JVu6Z | 1/22/2019 | $125.00 |
| 001i000001rV7Kd | 1/22/2019 | $101.00 |
| 0010H00002Urik8 | 1/23/2019 | $101.00 |
| 001i000001rV7nG | 1/24/2019 | $5,000.00 |
| 001i000001rV8cv | 1/24/2019 | $200.00 |
| 001i000001rV7KP | 1/24/2019 | $101.00 |
| 0010H00002Usok5 | 1/24/2019 | $100.00 |
| 001i000001rVA11 | 1/24/2019 | $85.00 |
| 0010H00002FltEg | 1/24/2019 | $30.00 |
| 001i000001rV8Ng | 1/24/2019 | $10.00 |
| 001i000001rV8dz | 1/25/2019 | $101.00 |
| 0010H00002FJlvu | 1/26/2019 | $101.00 |
| 001i000001rV9AQ | 1/26/2019 | $101.00 |
| 001i000001rV80T | 1/26/2019 | $51.00 |
| 001i000001rV97j | 1/28/2019 | $501.00 |
| 001i000001rV77J | 1/29/2019 | $101.00 |
| 0010H00002FKZRf | 1/30/2019 | $50.00 |
| 0010H00002IolXG | 1/30/2019 | $50.00 |
| 001i000001vlvYW | 1/30/2019 | $20.00 |
| 0010H00002OMmuD | 1/30/2019 | $20.00 |
| 0010H00002YCUoG | 1/31/2019 | $5,000.00 |
| 001i000001rV9Ls | 1/31/2019 | $501.00 |
| 001i000001tUy7n | 1/31/2019 | $300.00 |
| 001i000001rV8aP | 1/31/2019 | $100.00 |
| 001i000001tUy5X | 1/31/2019 | $100.00 |
| 0010H00002YOCyO | 1/31/2019 | $3.00 |
| 001i000002BHgXM | 1/31/2019 | $3.00 |
| 0010H00002X3hdL | 2/1/2019 | $251.00 |
| 001i000001rV8f9 | 2/1/2019 | $101.00 |
| 001i000001rV8f9 | 2/2/2019 | $25.00 |
| 0010H00002XhYz4 | 2/2/2019 | $20.00 |
| 0010H00002JVdgH | 2/4/2019 | $25.00 |
| 001i000001rV76x | 2/5/2019 | $1,000.00 |
| 0010H00002jT1mc | 2/5/2019 | $330.62 |
| 001i000001rV8sZ | 2/5/2019 | $201.00 |
| 0010H00002Xi2f3 | 2/5/2019 | $25.00 |
| 0010H00002XiOnG | 2/6/2019 | $800.00 |

| | | |
|---|---|---|
| 001i000001rV8aP | 2/6/2019 | $750.00 |
| 001i000001rV8vK | 2/6/2019 | $101.00 |
| 0010H00002Yrlas | 2/6/2019 | $40.00 |
| 0010H00002JXa5c | 2/7/2019 | $250.00 |
| 001i000001rV9wy | 2/8/2019 | $10,000.00 |
| 001i000001rV8nb | 2/8/2019 | $50.00 |
| 0010H00002ZqNR5 | 2/8/2019 | $13.00 |
| 0010H00002XlI19b | 2/8/2019 | $5.00 |
| 001i000001rV840 | 2/9/2019 | $10.00 |
| 0010H00002FKadg | 2/11/2019 | $21.00 |
| 001i000001tUy5X | 2/12/2019 | $10,000.00 |
| 001i000001rV95H | 2/12/2019 | $1,001.00 |
| 0010H00002JVzbr | 2/12/2019 | $50.00 |
| 001i000001rV7E7 | 2/13/2019 | $100.00 |
| 0010H00002ONGRG | 2/14/2019 | $101.00 |
| 001i000001rV89T | 2/14/2019 | $50.00 |
| 001i000001rV7IU | 2/16/2019 | $50.00 |
| 0010H00002ZqCzn | 2/17/2019 | $50.00 |
| 0010H00002ZqHrD | 2/17/2019 | $21.00 |
| 0010H00002YNEqj | 2/18/2019 | $30.00 |
| 0010H00002XlE03 | 2/18/2019 | $10.00 |
| 001i000001vjXK8 | 2/19/2019 | $101.00 |
| 001i000001wUQuh | 2/19/2019 | $101.00 |
| 001i000001vluyK | 2/20/2019 | $1,001.00 |
| 0010H00002ZpRoi | 2/21/2019 | $50.00 |
| 001i000001rV8IT | 2/22/2019 | $1,268.67 |
| 001i000001rV8IT | 2/22/2019 | $883.19 |
| 001i000001rV8IT | 2/22/2019 | $489.65 |
| 001i000001rV8IT | 2/22/2019 | $353.02 |
| 0010H00002JVu6Z | 2/22/2019 | $125.00 |
| 001i000001rV7Kd | 2/22/2019 | $101.00 |
| 0010H00002Urik8 | 2/23/2019 | $101.00 |
| 0010H00002ZpjXQ | 2/23/2019 | $50.00 |
| 0010H00002ZpjZC | 2/23/2019 | $25.00 |
| 0010H00002ZpjZq | 2/23/2019 | $10.00 |
| 0010H00002XhYz4 | 2/23/2019 | $10.00 |
| 0010H00002ZqNSc | 2/23/2019 | $10.00 |
| 0010H00002ZqNdh | 2/23/2019 | $7.00 |
| 001i000001rV8cv | 2/24/2019 | $200.00 |
| 001i000001rV7KP | 2/24/2019 | $101.00 |
| 001i000001rV8mj | 2/24/2019 | $101.00 |
| 0010H00002Usok5 | 2/24/2019 | $100.00 |
| 001i000001rVA11 | 2/24/2019 | $85.00 |
| 0010H00002JVyue | 2/24/2019 | $50.00 |
| 0010H00002FltEg | 2/24/2019 | $30.00 |
| 0010H00002ZpjYi | 2/24/2019 | $10.00 |
| 001i000001rV85T | 2/25/2019 | $1,001.00 |
| 0010H00002JWhiR | 2/25/2019 | $300.00 |
| 001i000001rV8Ie | 2/25/2019 | $101.00 |
| 001i00000255HF2 | 2/25/2019 | $101.00 |
| 001i000001rV9AQ | 2/26/2019 | $101.00 |
| 001i000001rV80T | 2/26/2019 | $51.00 |
| 0010H00002YOCzW | 2/27/2019 | $1,000.00 |
| 001i000001rV9mg | 2/27/2019 | $101.00 |
| 0010H00002JVInn | 2/27/2019 | $101.00 |

| | | |
|---|---|---|
| 0010H00002s4HuU | 2/27/2019 | $51.00 |
| 001i000001rV77S | 2/28/2019 | $515.00 |
| 001i000001rV75O | 2/28/2019 | $501.00 |
| 001i000001rV77J | 2/28/2019 | $101.00 |
| 0010H00002YOCyO | 2/28/2019 | $3.00 |
| 001i000002BHgXM | 2/28/2019 | $3.00 |
| 001i000001rV8f9 | 3/1/2019 | $101.00 |
| 0016S00002wHMIO | 3/1/2019 | $101.00 |
| 0010H00002FKZRf | 3/1/2019 | $50.00 |
| 0010H00002IolXG | 3/1/2019 | $50.00 |
| 001i000001vlvYW | 3/1/2019 | $20.00 |
| 0010H00002OMmuD | 3/1/2019 | $20.00 |
| 0010H00002WS2VA | 3/2/2019 | $101.00 |
| 001i000001rV8f9 | 3/2/2019 | $25.00 |
| 001i000001rV8DO | 3/4/2019 | $201.00 |
| 001i000001wUuWk | 3/4/2019 | $101.00 |
| 0010H00002YNFKa | 3/4/2019 | $101.00 |
| 001i000001rV82z | 3/4/2019 | $101.00 |
| 001i000001rV7o6 | 3/4/2019 | $101.00 |
| 0010H00002ucPGH | 3/4/2019 | $101.00 |
| 0010H00002IogQT | 3/4/2019 | $101.00 |
| 0010H00002ZpRYg | 3/4/2019 | $101.00 |
| 001i000001rV8pL | 3/4/2019 | $101.00 |
| 001i000001rV8x1 | 3/4/2019 | $101.00 |
| 0010H00002s7wTe | 3/4/2019 | $100.00 |
| 0010H00002YQggB | 3/4/2019 | $100.00 |
| 001i000001tUy5X | 3/4/2019 | $100.00 |
| 0010H00002ZpSvE | 3/4/2019 | $52.00 |
| 001i000001siZii | 3/4/2019 | $51.00 |
| 0010H00002JVzSV | 3/4/2019 | $51.00 |
| 0010H00002ZpRpu | 3/4/2019 | $51.00 |
| 001i000001rV8MX | 3/4/2019 | $51.00 |
| 0010H00002ZpngR | 3/4/2019 | $50.00 |
| 001i000001uhkcS | 3/4/2019 | $50.00 |
| 001i000001rV8Ri | 3/4/2019 | $50.00 |
| 0010H00002JVU32 | 3/4/2019 | $50.00 |
| 001i000001rV9Bl | 3/4/2019 | $50.00 |
| 001i000001rV9pw | 3/4/2019 | $50.00 |
| 0010H00002ZpK1c | 3/4/2019 | $50.00 |
| 0010H00002ONGRG | 3/4/2019 | $50.00 |
| 001i000001rV7R4 | 3/4/2019 | $50.00 |
| 0010H00002k7qjK | 3/4/2019 | $50.00 |
| 0010H00002k7qjK | 3/4/2019 | $50.00 |
| 0010H00002ZpjdO | 3/4/2019 | $50.00 |
| 0010H00002ZqClw | 3/4/2019 | $40.00 |
| 0010H00002YBbUS | 3/4/2019 | $25.00 |
| 001i000001rV85w | 3/4/2019 | $25.00 |
| 0016S00002wGNgb | 3/4/2019 | $25.00 |
| 001i000001rV9ps | 3/4/2019 | $25.00 |
| 0010H00002ZqCxh | 3/4/2019 | $25.00 |
| 0010H00002ZqCsx | 3/4/2019 | $25.00 |
| 0010H00002ZqB71 | 3/4/2019 | $25.00 |
| 0010H00002ZqB8n | 3/4/2019 | $25.00 |
| 001i000001yQxHK | 3/4/2019 | $21.00 |
| 0010H00002VUj9W | 3/4/2019 | $20.00 |

| | | |
|---|---|---|
| 001i000001rV75Y | 3/4/2019 | $20.00 |
| 0010H00002ZqHvA | 3/4/2019 | $20.00 |
| 001i000001rV9IW | 3/4/2019 | $20.00 |
| 0010H00002ZqBOu | 3/4/2019 | $20.00 |
| 0010H00002ZqNO1 | 3/4/2019 | $15.00 |
| 0010H00002ubJem | 3/4/2019 | $10.00 |
| 0010H00002ZqNZ9 | 3/4/2019 | $10.00 |
| 0010H00002ZqNUJ | 3/4/2019 | $10.00 |
| 0010H00002ZqNVb | 3/4/2019 | $10.00 |
| 0010H00002ZqNYQ | 3/4/2019 | $10.00 |
| 0010H00002ZqNgH | 3/4/2019 | $5.00 |
| 0010H00002ZqNfT | 3/4/2019 | $5.00 |
| 0010H00002ZqNez | 3/4/2019 | $5.00 |
| 0010H00002ZqCV3 | 3/4/2019 | $5.00 |
| 001i000001xQFcg | 3/5/2019 | $1,000.00 |
| 001i000002BHgXM | 3/5/2019 | $1,000.00 |
| 001i000001rV9m8 | 3/5/2019 | $501.00 |
| 001i000001rV7PG | 3/5/2019 | $375.00 |
| 0010H00002YQ8uT | 3/5/2019 | $200.00 |
| 001i000001rV8Io | 3/5/2019 | $151.00 |
| 0010H00002Yrlpk | 3/5/2019 | $151.00 |
| 001i000001rV7Jk | 3/5/2019 | $101.00 |
| 0010H00002moN46 | 3/5/2019 | $101.00 |
| 001i000001rV8Gk | 3/5/2019 | $101.00 |
| 001i0000022Ejm0 | 3/5/2019 | $101.00 |
| 0016S00002wIsmF | 3/5/2019 | $100.00 |
| 001i000001rV8Zt | 3/5/2019 | $51.00 |
| 0010H00002ZqBAt | 3/5/2019 | $50.00 |
| 0010H00002ZqBE2 | 3/5/2019 | $50.00 |
| 0010H00002ZqBSo | 3/5/2019 | $50.00 |
| 0010H00002X1ki2 | 3/5/2019 | $50.00 |
| 0010H00002ZqD3X | 3/5/2019 | $25.00 |
| 0010H00002Zpnlv | 3/5/2019 | $21.00 |
| 001i000001rV8vK | 3/6/2019 | $101.00 |
| 0010H00002Ysutv | 3/6/2019 | $100.00 |
| 001i000001rV7yb | 3/6/2019 | $51.00 |
| 0010H00002YNkM1 | 3/6/2019 | $13.00 |
| 001i000001rV7Do | 3/8/2019 | $101.00 |
| 0010H00002YOnxm | 3/8/2019 | $101.00 |
| 001i000001rV77T | 3/8/2019 | $100.00 |
| 0010H00002XlI9b | 3/8/2019 | $5.00 |
| 001i000001rV840 | 3/9/2019 | $10.00 |
| 001i0000029vZld | 3/10/2019 | $101.00 |
| 0010H00002WSSmh | 3/10/2019 | $51.00 |
| 001i000001rV7qd | 3/11/2019 | $100.00 |
| 0010H00002FKadg | 3/11/2019 | $21.00 |
| 0010H00002X2Iqy | 3/12/2019 | $101.00 |
| 0010H00002YPHcN | 3/12/2019 | $25.00 |
| 001i000001rV7C6 | 3/13/2019 | $10,000.00 |
| 001i000001rV89T | 3/14/2019 | $50.00 |
| 0010H00002ZqCkF | 3/14/2019 | $50.00 |
| 001i000001rV7Xm | 3/14/2019 | $50.00 |
| 0010H00002ZpjY4 | 3/14/2019 | $35.00 |
| 0010H00002ZqNaY | 3/14/2019 | $10.00 |
| 001i000001rV7IU | 3/16/2019 | $50.00 |

| | | |
|---|---|---|
| 001i000001tUy5X | 3/18/2019 | $1,000.00 |
| 001i000001rV754 | 3/18/2019 | $101.00 |
| 0010H00002YQMYh | 3/18/2019 | $101.00 |
| 0010H00002JVzKH | 3/18/2019 | $101.00 |
| 001i000001zappv | 3/19/2019 | $1,001.00 |
| 001i000001rV8cM | 3/19/2019 | $101.00 |
| 0010H00002YBbUS | 3/19/2019 | $10.00 |
| 001i000001rV7DU | 3/20/2019 | $925.67 |
| 001i000001rV8Pq | 3/20/2019 | $101.00 |
| 001i000001rV7Gy | 3/21/2019 | $1,001.00 |
| 0010H00002WSfBB | 3/21/2019 | $501.00 |
| 0010H00002ZqD54 | 3/21/2019 | $25.00 |
| 0010H00002ONGRG | 3/21/2019 | $15.00 |
| 0010H00002ZqNbl | 3/21/2019 | $10.00 |
| 0010H00002ZqNct | 3/21/2019 | $10.00 |
| 0010H00002YOCyO | 3/21/2019 | $3.00 |
| 001i000002BHgXM | 3/21/2019 | $3.00 |
| 001i000001zR29u | 3/22/2019 | $250.00 |
| 0010H00002JVu6Z | 3/22/2019 | $125.00 |
| 001i000001rV7Kd | 3/22/2019 | $101.00 |
| 0010H00002Zoihi | 3/22/2019 | $101.00 |
| 0010H00002Urik8 | 3/23/2019 | $101.00 |
| 001i000001rV8r1 | 3/24/2019 | $300.00 |
| 0010H00002Usok5 | 3/24/2019 | $100.00 |
| 0010H00002FltEg | 3/24/2019 | $30.00 |
| 001i000001rV8cv | 3/25/2019 | $200.00 |
| 001i000001rV7KP | 3/25/2019 | $101.00 |
| 0010H00002Yt9DO | 3/25/2019 | $100.00 |
| 0010H00002ZoGms | 3/25/2019 | $100.00 |
| 001i000001rV9AQ | 3/26/2019 | $101.00 |
| 001i000001rV80T | 3/26/2019 | $51.00 |
| 001i000001rV8C5 | 3/26/2019 | $5.00 |
| 001i000001rV8cq | 3/27/2019 | $1,001.00 |
| 001i000001rV77J | 3/28/2019 | $101.00 |
| 001i000001rV9rC | 3/28/2019 | $11.00 |
| 001i000001rV7aR | 3/29/2019 | $1,001.00 |
| 0010H00002JW7vk | 3/29/2019 | $317.25 |
| 0010H00002ZpK21 | 3/29/2019 | $201.00 |
| 0010H00002FKlxv | 3/29/2019 | $100.00 |
| 0010H00002ZpMh8 | 3/29/2019 | $100.00 |
| 0010H00002ZqCpA | 3/29/2019 | $26.00 |
| 001i000001rV8QU | 3/29/2019 | $25.00 |
| 0010H00002YBbUS | 3/29/2019 | $20.00 |
| 0010H00002ZqHzW | 3/29/2019 | $20.00 |
| 0010H00002ZpK1c | 3/29/2019 | $10.00 |
| 001i000001rV79T | 3/31/2019 | $2,000.00 |
| 0010H00002Ysw0U | 3/31/2019 | $300.00 |
| 0010H00002ONGRG | 3/31/2019 | $10.00 |
| 001i000001rV76x | 4/1/2019 | $2,500.00 |
| 001i000001rV8f9 | 4/1/2019 | $101.00 |
| 001i000001tUy5X | 4/1/2019 | $100.00 |
| 001i000001rVA11 | 4/1/2019 | $85.00 |
| 001i000001rV8C5 | 4/1/2019 | $55.00 |
| 0016S00002wGNgb | 4/1/2019 | $20.00 |
| 001i000001rV8f9 | 4/2/2019 | $25.00 |

| | | |
|---|---|---|
| 001i000001vIvYW | 4/2/2019 | $20.00 |
| 0010H00002OMmuD | 4/2/2019 | $20.00 |
| 001i000001rV7jP | 4/2/2019 | $19.00 |
| 001i000001rV8n5 | 4/3/2019 | $51.00 |
| 0010H00002ZnxYW | 4/3/2019 | $5.00 |
| 001i000001ufELp | 4/5/2019 | $25.00 |
| 001i000001rV8vK | 4/6/2019 | $101.00 |
| 0010H00002JVzbr | 4/7/2019 | $51.00 |
| 0010H00002NzGPk | 4/7/2019 | $25.00 |
| 0010H00002ZFg7t | 4/7/2019 | $25.00 |
| 001i000001rV8fc | 4/7/2019 | $25.00 |
| 0016S00002wGb1B | 4/8/2019 | $501.00 |
| 0010H00002XMoXQ | 4/8/2019 | $95.05 |
| 0010H00002YuUKp | 4/8/2019 | $25.00 |
| 0010H00002Xl19b | 4/8/2019 | $5.00 |
| 0010H00002VTEJ4 | 4/9/2019 | $501.00 |
| 001i000002BEPOd | 4/9/2019 | $10.00 |
| 001i000001rV7w5 | 4/10/2019 | $101.00 |
| 0010H00002ZpJoc | 4/10/2019 | $10.00 |
| 001i000001rV7Fa | 4/11/2019 | $5,000.00 |
| 001i000001rV7CA | 4/11/2019 | $501.00 |
| 0010H00002FKadg | 4/11/2019 | $21.00 |
| 001i000001rV840 | 4/11/2019 | $10.00 |
| 001i000001zappv | 4/12/2019 | $1,000.00 |
| 001i000001rV89T | 4/14/2019 | $50.00 |
| 001i000001rV7LA | 4/15/2019 | $51.00 |
| 001i000001tUy5X | 4/16/2019 | $500.00 |
| 001i000001rV7lU | 4/16/2019 | $50.00 |
| 001i000001rV7Fc | 4/17/2019 | $1,000.00 |
| 001i000001uhkcS | 4/17/2019 | $101.00 |
| 001i000001tUy5X | 4/18/2019 | $251.00 |
| 0010H00002JWMSc | 4/18/2019 | $108.00 |
| 001i000001rV8uc | 4/18/2019 | $101.00 |
| 001i000001rV9nZ | 4/19/2019 | $101.00 |
| 001i000001rV7C6 | 4/20/2019 | $10,001.00 |
| 001i000001rV7JZ | 4/20/2019 | $2,500.00 |
| 001i000001rV7DU | 4/20/2019 | $925.67 |
| 0010H00002Zl830 | 4/20/2019 | $501.00 |
| 0010H00002ZlY0B | 4/21/2019 | $25.00 |
| 001i000001tUy5X | 4/22/2019 | $1,000.00 |
| 001i000001tUy5X | 4/22/2019 | $300.00 |
| 0010H00002JVu6Z | 4/22/2019 | $125.00 |
| 001i000001rV7Kd | 4/22/2019 | $101.00 |
| 001i000001rV8aP | 4/22/2019 | $100.00 |
| 0010H00002ZqBYN | 4/22/2019 | $100.00 |
| 001i000001rV8zz | 4/23/2019 | $101.00 |
| 0010H00002Urik8 | 4/23/2019 | $101.00 |
| 0010H00002Zl82q | 4/24/2019 | $500.00 |
| 001i000001rV8cv | 4/24/2019 | $200.00 |
| 001i000001rV8eo | 4/24/2019 | $200.00 |
| 001i000001rV7KP | 4/24/2019 | $101.00 |
| 0010H00002Usok5 | 4/24/2019 | $100.00 |
| 001i000001rVA11 | 4/24/2019 | $85.00 |
| 0010H00002FltEg | 4/24/2019 | $30.00 |
| 001i000001zQR3y | 4/25/2019 | $1,001.00 |

| | | |
|---|---|---|
| 001i000001rV7Dp | 4/25/2019 | $251.00 |
| 001i000001rV840 | 4/25/2019 | $10.00 |
| 001i000001rV78v | 4/26/2019 | $1,001.00 |
| 001i000001rV8ZB | 4/26/2019 | $250.00 |
| 001i000001rV9AQ | 4/26/2019 | $101.00 |
| 001i000001rV8eC | 4/26/2019 | $100.00 |
| 001i000001rV80T | 4/26/2019 | $51.00 |
| 001i000001rV7Gx | 4/27/2019 | $10,001.00 |
| 001i000001rV7Ji | 4/27/2019 | $5,001.00 |
| 001i000001rV7GJ | 4/27/2019 | $5,000.00 |
| 001i0000022EkE4 | 4/27/2019 | $2,501.00 |
| 0010H00002ZfDXf | 4/27/2019 | $2,501.00 |
| 001i000001rV8ew | 4/27/2019 | $2,000.00 |
| 001i000001rV8ek | 4/27/2019 | $1,201.00 |
| 0010H00002ZJV6B | 4/27/2019 | $1,001.00 |
| 001i000001rV77v | 4/27/2019 | $1,001.00 |
| 001i000001zR20n | 4/27/2019 | $1,001.00 |
| 001i000001rV9SX | 4/27/2019 | $1,001.00 |
| 0010H00002ZFg54 | 4/27/2019 | $1,001.00 |
| 001i000001rV8ez | 4/27/2019 | $1,001.00 |
| 001i000001rV8s1 | 4/27/2019 | $1,001.00 |
| 0010H00002ZfEa0 | 4/27/2019 | $1,000.00 |
| 0010H00002ZJY5r | 4/27/2019 | $501.00 |
| 001i000002BE831 | 4/27/2019 | $501.00 |
| 001i000001rV8NM | 4/27/2019 | $501.00 |
| 0010H00002ZoRsj | 4/27/2019 | $501.00 |
| 0010H00002ZJY9e | 4/27/2019 | $251.00 |
| 001i000001rV75W | 4/27/2019 | $251.00 |
| 0010H00002ZJXwG | 4/27/2019 | $251.00 |
| 0010H00002ZJXvS | 4/27/2019 | $251.00 |
| 001i000001rV91p | 4/27/2019 | $251.00 |
| 0010H00002ZlZzV | 4/27/2019 | $250.00 |
| 0010H00002ZIW25 | 4/27/2019 | $216.00 |
| 0010H00002ZJYAD | 4/27/2019 | $200.00 |
| 0010H00002ZfDkQ | 4/27/2019 | $200.00 |
| 0010H00002ud27k | 4/27/2019 | $200.00 |
| 001i000001rV7bM | 4/27/2019 | $151.00 |
| 001i000001rV9SM | 4/27/2019 | $151.00 |
| 001i000001rV9Zz | 4/27/2019 | $151.00 |
| 001i000001rV8ef | 4/27/2019 | $151.00 |
| 0010H00002ZJV5m | 4/27/2019 | $101.00 |
| 0010H00002ZJV7s | 4/27/2019 | $101.00 |
| 001i000001zRMFp | 4/27/2019 | $101.00 |
| 001i000001zR2f4 | 4/27/2019 | $101.00 |
| 0010H00002ZleKW | 4/27/2019 | $101.00 |
| 001i000001rV9nU | 4/27/2019 | $101.00 |
| 001i000001rV9nf | 4/27/2019 | $101.00 |
| 0010H00002ZJY03 | 4/27/2019 | $101.00 |
| 001i000001rV8sb | 4/27/2019 | $101.00 |
| 001i000001rV8ng | 4/27/2019 | $101.00 |
| 0010H00002ZfDkQ | 4/27/2019 | $100.00 |
| 001i000001rV9Zz | 4/27/2019 | $70.00 |
| 0010H00002ZfBgQ | 4/27/2019 | $51.00 |
| 0010H00002ZJYBp | 4/27/2019 | $50.00 |
| 001i000001zR20n | 4/27/2019 | $20.00 |

| | | |
|---|---|---|
| 001i000001rV7PQ | 4/27/2019 | $1.00 |
| 001i000001rV7Ji | 4/27/2019 | $1.00 |
| 001i000001rV9NH | 4/27/2019 | $1.00 |
| 001i000001rV8ek | 4/27/2019 | $1.00 |
| 001i000001rV8ek | 4/27/2019 | $1.00 |
| 001i00000257ewe | 4/27/2019 | $1.00 |
| 001i00000257ewe | 4/27/2019 | $1.00 |
| 001i000001rV9To | 4/28/2019 | $5,001.00 |
| 001i000001rV9SU | 4/28/2019 | $1,001.00 |
| 0010H00002ZJXzU | 4/28/2019 | $1,000.00 |
| 001i000001rV7Dx | 4/28/2019 | $101.00 |
| 001i000001rV77J | 4/28/2019 | $101.00 |
| 001i000001rV9rC | 4/28/2019 | $11.00 |
| 001i000001zappv | 4/29/2019 | $10,001.00 |
| 001i0000022Eryj | 4/29/2019 | $501.00 |
| 0010H00002ZfQ9f | 4/29/2019 | $255.00 |
| 0010H00002ZfC9D | 4/29/2019 | $101.00 |
| 001i000001rV7oJ | 4/29/2019 | $2.00 |
| 001i000001rV7oJ | 4/29/2019 | $1.00 |
| 001i00000257ewe | 4/29/2019 | $1.00 |
| 0010H00002JW7vk | 4/30/2019 | $148.59 |
| 0010H00002YOCyO | 4/30/2019 | $3.00 |
| 001i000002BHgXM | 4/30/2019 | $3.00 |
| 001i000001rV8f9 | 5/1/2019 | $101.00 |
| 0010H00002Zlfup | 5/1/2019 | $101.00 |
| 001i000001tUy5X | 5/1/2019 | $100.00 |
| 0010H00002iob9n | 5/1/2019 | $25.00 |
| 001i00000257ewe | 5/1/2019 | $1.00 |
| 0010H00002JVype | 5/2/2019 | $1,001.00 |
| 001i000001rWAU7 | 5/2/2019 | $101.00 |
| 001i000001rV8f9 | 5/2/2019 | $25.00 |
| 001i000001rV9yK | 5/4/2019 | $1,001.00 |
| 0010H00002ZpNMQ | 5/4/2019 | $1,001.00 |
| 0010H00002Zo2oR | 5/4/2019 | $151.00 |
| 001i000001rV8sa | 5/4/2019 | $151.00 |
| 0010H00002ZpNGq | 5/4/2019 | $101.00 |
| 001i000001rV8HS | 5/4/2019 | $100.00 |
| 0010H00002ZlJlk | 5/4/2019 | $75.00 |
| 0010H00002JVdgH | 5/4/2019 | $25.00 |
| 001i000001rV9r6 | 5/4/2019 | $1.00 |
| 001i000001rV9fA | 5/5/2019 | $4,001.00 |
| 001i000001rV9F7 | 5/5/2019 | $2,500.00 |
| 001i000001rV7Kl | 5/5/2019 | $1,001.00 |
| 001i000001vn2Ug | 5/5/2019 | $1,001.00 |
| 001i000001rV8nX | 5/5/2019 | $1,001.00 |
| 0010H00002ZoBOW | 5/5/2019 | $1,001.00 |
| 001i000001rV7RS | 5/5/2019 | $600.00 |
| 001i000001rV7RS | 5/5/2019 | $560.00 |
| 0010H00002UXqd3 | 5/5/2019 | $501.00 |
| 0010H00002ZnxYW | 5/5/2019 | $500.00 |
| 001i000001rV97P | 5/5/2019 | $500.00 |
| 0010H00002ZnxS1 | 5/5/2019 | $150.00 |
| 001i000001rV7lg | 5/5/2019 | $101.00 |
| 0010H00002JUman | 5/5/2019 | $101.00 |
| 0010H00002ZnoAM | 5/5/2019 | $101.00 |

| | | |
|---|---|---|
| 001i000001yeaNi | 5/5/2019 | $100.00 |
| 0010H00002ZoXfx | 5/5/2019 | $50.00 |
| 001i000001rV8aP | 5/5/2019 | $50.00 |
| 001i000001rV979 | 5/5/2019 | $25.00 |
| 001i000001rV7Ke | 5/5/2019 | $1.00 |
| 001i000001rV844 | 5/5/2019 | $1.00 |
| 001i000001rV9r6 | 5/5/2019 | $1.00 |
| 001i000001rV7RS | 5/5/2019 | $1.00 |
| 001i000001rV9DD | 5/6/2019 | $101.00 |
| 001i000001rV8vK | 5/6/2019 | $101.00 |
| 0010H00002O02ps | 5/7/2019 | $1,001.00 |
| 0010H00002JVzbr | 5/7/2019 | $51.00 |
| 0010H00002ZJY1Q | 5/8/2019 | $20.00 |
| 0010H00002Xl19b | 5/8/2019 | $5.00 |
| 0010H00002jT1mc | 5/9/2019 | $179.91 |
| 0010H00002JVyue | 5/10/2019 | $25.00 |
| 0010H00002FKadg | 5/11/2019 | $21.00 |
| 001i000001rV840 | 5/11/2019 | $10.00 |
| 001i0000029v95x | 5/13/2019 | $25,000.00 |
| 0010H00002ZobTC | 5/13/2019 | $500.00 |
| 001i000001rV7RS | 5/13/2019 | $100.00 |
| 0010H00002uAInG | 5/13/2019 | $51.00 |
| 001i000001rV7O3 | 5/13/2019 | $25.00 |
| 001i000001vjXK8 | 5/14/2019 | $101.00 |
| 0010H00002Zoihi | 5/14/2019 | $101.00 |
| 001i000001rV8oa | 5/15/2019 | $250.00 |
| 0010H00002Zov3e | 5/15/2019 | $101.00 |
| 001i000001rV9Fv | 5/15/2019 | $25.00 |
| 001i000001rV7lU | 5/16/2019 | $50.00 |
| 0010H00002XNu2Q | 5/18/2019 | $25.00 |
| 001i000001rV7DU | 5/20/2019 | $925.67 |
| 001i000001rV81Y | 5/22/2019 | $501.00 |
| 0010H00002JVu6Z | 5/22/2019 | $125.00 |
| 001i000001rV7Kd | 5/22/2019 | $101.00 |
| 001i000001tUy5X | 5/23/2019 | $1,001.00 |
| 0010H00002ZpgQo | 5/23/2019 | $501.00 |
| 0010H00002Urik8 | 5/23/2019 | $101.00 |
| 0010H00002ZqNkY | 5/23/2019 | $5.00 |
| 001i000001rV8cv | 5/24/2019 | $200.00 |
| 001i00000255HF2 | 5/24/2019 | $151.00 |
| 001i000001rV7KP | 5/24/2019 | $101.00 |
| 0010H00002Zpnsh | 5/24/2019 | $101.00 |
| 001i000001rV8mj | 5/24/2019 | $101.00 |
| 0010H00002Usok5 | 5/24/2019 | $100.00 |
| 001i000001rVA11 | 5/24/2019 | $85.00 |
| 0010H00002FltEg | 5/24/2019 | $30.00 |
| 001i000001rV9AQ | 5/26/2019 | $101.00 |
| 001i000001rV80T | 5/26/2019 | $51.00 |
| 001i000001rVA11 | 5/27/2019 | $101.00 |
| 0010H00002jPDW1 | 5/28/2019 | $400.00 |
| 001i000001rV77J | 5/28/2019 | $101.00 |
| 001i000001rV9rC | 5/28/2019 | $11.00 |
| 0010H00002Yt9Dx | 5/29/2019 | $101.00 |
| 0010H00002NzQ2g | 5/29/2019 | $100.00 |
| 0010H00002ZJXwa | 5/29/2019 | $10.00 |

| | | |
|---|---|---|
| 001i000001rV7Ic | 5/30/2019 | $1,001.00 |
| 001i000001rV8o0 | 5/30/2019 | $151.00 |
| 001i0000025509X | 5/30/2019 | $101.00 |
| 001i000001xQGBo | 5/30/2019 | $101.00 |
| 001i000001rV7uI | 5/30/2019 | $101.00 |
| 001i000001rV9X3 | 5/30/2019 | $101.00 |
| 001i000001rV8Zj | 5/30/2019 | $101.00 |
| 001i000001rV8XV | 5/30/2019 | $101.00 |
| 001i000001vn6VG | 5/30/2019 | $101.00 |
| 0010H00002ZqQIJ | 5/30/2019 | $51.00 |
| 001i000001rV7Gi | 5/30/2019 | $51.00 |
| 001i000001rV888 | 5/30/2019 | $51.00 |
| 001i000001rV8QU | 5/30/2019 | $51.00 |
| 0010H00002WS2oW | 5/30/2019 | $50.00 |
| 001i000001rV7DH | 5/30/2019 | $25.00 |
| 001i000001rV9U0 | 5/30/2019 | $25.00 |
| 001i000001rV8jl | 5/30/2019 | $25.00 |
| 001i000001rV8pL | 5/30/2019 | $25.00 |
| 001i000001rVxyy | 5/30/2019 | $11.00 |
| 001i000001rV79w | 5/30/2019 | $11.00 |
| 0010H00002JW7vk | 5/31/2019 | $488.75 |
| 001i000001zQGu0 | 5/31/2019 | $101.00 |
| 001i000001tUy5X | 5/31/2019 | $100.00 |
| 001i000001rV840 | 5/31/2019 | $20.00 |
| 001i000001rV9Hc | 5/31/2019 | $11.00 |
| 0010H00002YOCyO | 5/31/2019 | $3.00 |
| 001i000002BHgXM | 5/31/2019 | $3.00 |
| 001i000001rV9uR | 6/1/2019 | $10,000.00 |
| 0010H00002blEpd | 6/1/2019 | $116.00 |
| 001i000001rV8f9 | 6/1/2019 | $101.00 |
| 0010H00002ONqrm | 6/1/2019 | $25.00 |
| 0010H00002JVU32 | 6/1/2019 | $25.00 |
| 0010H00002ZqVRV | 6/1/2019 | $20.00 |
| 001i000001rV8f9 | 6/2/2019 | $25.00 |
| 001i000001rV995 | 6/2/2019 | $11.00 |
| 001i000001rV84d | 6/3/2019 | $5,000.00 |
| 001i000001rV7Tv | 6/4/2019 | $501.00 |
| 0010H00002JWToq | 6/5/2019 | $501.00 |
| 001i000001rV7GJ | 6/5/2019 | $384.00 |
| 001i000001rV9XY | 6/5/2019 | $101.00 |
| 001i000001rV8vK | 6/6/2019 | $101.00 |
| 001i000001rV7Hj | 6/7/2019 | $501.00 |
| 0010H00002JWMSc | 6/7/2019 | $108.00 |
| 0010H00002JVzbr | 6/7/2019 | $51.00 |
| 0010H00002ONGRG | 6/7/2019 | $5.00 |
| 0010H00002ZJY1Q | 6/8/2019 | $20.00 |
| 0010H00002bmFLm | 6/8/2019 | $10.00 |
| 0010H00002Xl19b | 6/8/2019 | $5.00 |
| 001i000001rV78L | 6/10/2019 | $150.00 |
| 001i000001rV9NC | 6/10/2019 | $101.00 |
| 0010H00002bmvMV | 6/10/2019 | $5.00 |
| 001i00000254Qmd | 6/11/2019 | $301.00 |
| 0010H00002bmvLS | 6/11/2019 | $150.00 |
| 001i000001rV840 | 6/11/2019 | $10.00 |
| 001i000001rV84R | 6/12/2019 | $200.00 |

| | | |
|---|---|---|
| 001i000001rV7sN | 6/12/2019 | $101.00 |
| 001i000001rV7Qa | 6/13/2019 | $1,001.00 |
| 001i000001rV7RQ | 6/13/2019 | $108.00 |
| 001i000001rV74u | 6/14/2019 | $101.00 |
| 001i000001rV7yb | 6/14/2019 | $51.00 |
| 001i000001rV8MX | 6/14/2019 | $51.00 |
| 0010H00002ZpK1c | 6/14/2019 | $25.00 |
| 001i000001rV8pL | 6/14/2019 | $25.00 |
| 0010H00002bmsD7 | 6/14/2019 | $11.00 |
| 001i000001rV9bs | 6/15/2019 | $501.00 |
| 001i000001rV9Fv | 6/15/2019 | $25.00 |
| 001i000001rV7R4 | 6/15/2019 | $21.00 |
| 001i000001rV8uY | 6/16/2019 | $101.00 |
| 001i000001rV8pr | 6/16/2019 | $51.00 |
| 0010H00002bmu7L | 6/17/2019 | $101.00 |
| 001i000001rV7E7 | 6/17/2019 | $100.00 |
| 0010H00002s4HuU | 6/17/2019 | $51.00 |
| 0010H00002XNu2Q | 6/18/2019 | $25.00 |
| 0010H00002n1jJu | 6/18/2019 | $25.00 |
| 001i000001rV858 | 6/19/2019 | $501.00 |
| 0010H00002UX11V | 6/19/2019 | $375.00 |
| 001i000001rV7Ai | 6/19/2019 | $375.00 |
| 001i000001rV99w | 6/19/2019 | $375.00 |
| 001i000001rV9Vo | 6/19/2019 | $375.00 |
| 001i000001rV8tQ | 6/19/2019 | $375.00 |
| 001i000001rV7Do | 6/19/2019 | $101.00 |
| 001i000001rV767 | 6/19/2019 | $101.00 |
| 001i000001rV754 | 6/19/2019 | $101.00 |
| 001i000001rV795 | 6/19/2019 | $101.00 |
| 001i000001rV7vi | 6/19/2019 | $101.00 |
| 001i000001rV9Zs | 6/19/2019 | $25.00 |
| 001i000001rV8pL | 6/19/2019 | $25.00 |
| 001i000001rV7DU | 6/20/2019 | $925.67 |
| 001i000001rV7PP | 6/20/2019 | $375.00 |
| 001i000001rV8Gm | 6/20/2019 | $375.00 |
| 001i000001rV79p | 6/21/2019 | $101.00 |
| 001i000001rV7Cl | 6/22/2019 | $501.00 |
| 001i0000026sTI2 | 6/22/2019 | $501.00 |
| 001i000001rV9pg | 6/22/2019 | $375.00 |
| 001i000001rV8i2 | 6/22/2019 | $375.00 |
| 0010H00002JVzBA | 6/22/2019 | $101.00 |
| 001i000001rV7iQ | 6/23/2019 | $101.00 |
| 0010H00002Urik8 | 6/23/2019 | $101.00 |
| 001i000001zdX0C | 6/24/2019 | $5,000.00 |
| 0010H00002n9XJc | 6/24/2019 | $375.00 |
| 0010H00002Usok5 | 6/24/2019 | $100.00 |
| 0010H00002FltEg | 6/24/2019 | $30.00 |
| 0010H00002O0Sy5 | 6/25/2019 | $1,001.00 |
| 001i000001rV7KH | 6/25/2019 | $1,001.00 |
| 001i000001rV76x | 6/25/2019 | $100.00 |
| 0010H00002cRg0n | 6/25/2019 | $75.00 |
| 001i000001rVA48 | 6/25/2019 | $25.00 |
| 001i000001rV7GW | 6/25/2019 | $10.00 |
| 001i000001tWhIH | 6/26/2019 | $1,000.00 |
| 001i000001rV9AQ | 6/26/2019 | $101.00 |

| | | |
|---|---|---|
| 001i000001rV7Cv | 6/26/2019 | $15.00 |
| 001i000001rVA11 | 6/27/2019 | $101.00 |
| 0010H00002JWToq | 6/28/2019 | $375.00 |
| 0010H00002k7qjK | 6/28/2019 | $51.00 |
| 001i000001rV9rC | 6/28/2019 | $11.00 |
| 001i000001rV8jZ | 6/28/2019 | $11.00 |
| 001i000001rV7K6 | 6/29/2019 | $100.00 |
| 0010H00002cnSMy | 6/29/2019 | $10.00 |
| 001i000001rV7R4 | 6/29/2019 | $5.00 |
| 0010H00002FIrpQ | 6/30/2019 | $101.00 |
| 001i000001tUy5X | 7/1/2019 | $5,001.00 |
| 001i000001rV8Hd | 7/1/2019 | $375.00 |
| 001i000001rV8f9 | 7/1/2019 | $101.00 |
| 001i000001rV8Hb | 7/1/2019 | $101.00 |
| 001i000001tUy5X | 7/1/2019 | $100.00 |
| 001i000001rV8f9 | 7/2/2019 | $25.00 |
| 001i000001rV995 | 7/2/2019 | $11.00 |
| 0010H00002cm4nA | 7/3/2019 | $25.00 |
| 0010H00002cnSGR | 7/3/2019 | $11.00 |
| 0010H00002WS2VA | 7/4/2019 | $200.00 |
| 0010H00002cTPnp | 7/4/2019 | $25.00 |
| 001i000001rV825 | 7/6/2019 | $101.00 |
| 001i000001rV8vK | 7/6/2019 | $101.00 |
| 001i000001rV9CN | 7/7/2019 | $350.00 |
| 0010H00002JVzbr | 7/7/2019 | $51.00 |
| 0010H00002ZJY1Q | 7/8/2019 | $20.00 |
| 0010H00002eqosp | 7/9/2019 | $50.00 |
| 001i000001vm8gF | 7/9/2019 | $50.00 |
| 001i000001rV840 | 7/11/2019 | $10.00 |
| 0010H00002coylE | 7/12/2019 | $1,500.00 |
| 001i000001rV9KD | 7/12/2019 | $375.00 |
| 001i000001xQGBo | 7/12/2019 | $101.00 |
| 001i000001rV7D3 | 7/12/2019 | $101.00 |
| 0010H00002cnDVP | 7/12/2019 | $75.00 |
| 001i000001wUubL | 7/12/2019 | $51.00 |
| 0010H00002s4HuU | 7/12/2019 | $51.00 |
| 001i000001rV8nO | 7/12/2019 | $51.00 |
| 001i000001rV8QU | 7/12/2019 | $30.00 |
| 001i000001rV75Y | 7/12/2019 | $25.00 |
| 0010H00002JVkTe | 7/12/2019 | $25.00 |
| 0010H00002ZqHzW | 7/12/2019 | $25.00 |
| 001i000001rV8pL | 7/12/2019 | $25.00 |
| 001i000001uhkcS | 7/12/2019 | $20.00 |
| 0010H00002cnDWr | 7/12/2019 | $20.00 |
| 0010H00002cnR98 | 7/12/2019 | $20.00 |
| 0010H00002ZqD54 | 7/12/2019 | $20.00 |
| 0010H00002OOZXA | 7/12/2019 | $20.00 |
| 0010H00002cnDZC | 7/12/2019 | $10.00 |
| 001i000001rV7ZW | 7/12/2019 | $10.00 |
| 0010H00002cnSE6 | 7/12/2019 | $5.00 |
| 0010H00002cnR93 | 7/12/2019 | $5.00 |
| 0010H00002ZqNUJ | 7/12/2019 | $5.00 |
| 0010H00002cnDa5 | 7/12/2019 | $5.00 |
| 0010H00002cmyxu | 7/13/2019 | $50.00 |
| 0010H00002cmyvj | 7/13/2019 | $20.00 |

| | | |
|---|---|---|
| 0010H00002cnSFO | 7/13/2019 | $15.00 |
| 0010H00002s6eIs | 7/14/2019 | $1,001.00 |
| 0010H00002cRg0n | 7/14/2019 | $50.00 |
| 001i000001rV7lz | 7/15/2019 | $501.00 |
| 001i000001rV95K | 7/15/2019 | $375.00 |
| 001i000001rV92a | 7/15/2019 | $375.00 |
| 001i000001rV7Ji | 7/15/2019 | $300.00 |
| 001i000001rV9KY | 7/15/2019 | $200.00 |
| 0010H00002lFcNt | 7/15/2019 | $101.00 |
| 001i000001rV9ra | 7/15/2019 | $101.00 |
| 0010H00002lFcNt | 7/15/2019 | $51.00 |
| 001i000001rV9Ne | 7/15/2019 | $51.00 |
| 0010H00002cnDhz | 7/15/2019 | $25.00 |
| 0010H00002cnDgI | 7/15/2019 | $25.00 |
| 001i000001rV7Dc | 7/15/2019 | $25.00 |
| 0010H00002eqole | 7/15/2019 | $25.00 |
| 001i000001rV9Fv | 7/15/2019 | $25.00 |
| 001i000001rV9Zs | 7/15/2019 | $25.00 |
| 001i000001zd19Z | 7/15/2019 | $25.00 |
| 0010H00002ONGRG | 7/15/2019 | $11.00 |
| 0010H00002cnDb3 | 7/15/2019 | $11.00 |
| 001i000001rV8DO | 7/16/2019 | $375.00 |
| 001i000001rV9Cn | 7/16/2019 | $200.00 |
| 001i000001rV7wa | 7/16/2019 | $51.00 |
| 0010H00002cnDid | 7/16/2019 | $51.00 |
| 0010H00002cnSKn | 7/16/2019 | $51.00 |
| 0010H00002XNu2Q | 7/18/2019 | $25.00 |
| 001i000001rV7R4 | 7/18/2019 | $11.00 |
| 0010H00002blwym | 7/19/2019 | $375.00 |
| 001i000001rV767 | 7/19/2019 | $101.00 |
| 001i000001rV8pT | 7/19/2019 | $101.00 |
| 001i000001rV7nG | 7/20/2019 | $1,001.00 |
| 001i000001rV7DU | 7/20/2019 | $925.67 |
| 001i000001rV79Z | 7/20/2019 | $100.00 |
| 0010H00002coxwT | 7/20/2019 | $100.00 |
| 0010H00002cogmC | 7/20/2019 | $51.00 |
| 001i000001rV9vF | 7/20/2019 | $51.00 |
| 001i000001rV8mu | 7/20/2019 | $51.00 |
| 001i000001rV9o6 | 7/20/2019 | $25.00 |
| 001i000001rV7CO | 7/20/2019 | $10.00 |
| 001i000001rV97L | 7/21/2019 | $25.00 |
| 0016S00002wl3no | 7/22/2019 | $501.00 |
| 0010H00002OMrZ8 | 7/22/2019 | $251.00 |
| 0010H00002YOCyO | 7/22/2019 | $3.00 |
| 001i000002BHgXM | 7/22/2019 | $3.00 |
| 0010H00002cpCrR | 7/23/2019 | $101.00 |
| 0010H00002Urik8 | 7/23/2019 | $101.00 |
| 0016S00002yteJ8 | 7/23/2019 | $51.00 |
| 001i000001rV79q | 7/23/2019 | $25.00 |
| 001i000001rV9FI | 7/24/2019 | $1,001.00 |
| 001i000001rV7K6 | 7/24/2019 | $375.00 |
| 0010H00002Usok5 | 7/24/2019 | $100.00 |
| 0010H00002FltEg | 7/24/2019 | $30.00 |
| 001i000001rV858 | 7/25/2019 | $10,000.00 |
| 001i000001rV8IT | 7/26/2019 | $1,151.48 |

| | | |
|---|---|---|
| 001i000001rV8IT | 7/26/2019 | $724.57 |
| 001i000001rV8IT | 7/26/2019 | $632.82 |
| 0010H00002JXvrd | 7/26/2019 | $500.00 |
| 001i000001rV8IT | 7/26/2019 | $456.27 |
| 001i000001rV9AQ | 7/26/2019 | $101.00 |
| 001i000001rV7vP | 7/26/2019 | $51.00 |
| 001i000001rV7K3 | 7/27/2019 | $375.00 |
| 001i0000022EjNF | 7/27/2019 | $375.00 |
| 001i000001rV7mQ | 7/27/2019 | $375.00 |
| 001i000001rV9Hn | 7/27/2019 | $375.00 |
| 001i000001zQGqh | 7/27/2019 | $375.00 |
| 001i000001rVA11 | 7/27/2019 | $101.00 |
| 001i000001rV9Hc | 7/27/2019 | $51.00 |
| 001i000001rV8wt | 7/27/2019 | $51.00 |
| 001i000001rV7PF | 7/27/2019 | $25.00 |
| 001i000001rV8pL | 7/27/2019 | $25.00 |
| 0010H00002daazq | 7/27/2019 | $20.00 |
| 0010H00002eqok7 | 7/27/2019 | $20.00 |
| 001i000001rV9Zs | 7/27/2019 | $11.00 |
| 001i000001rV8Mh | 7/28/2019 | $1,001.00 |
| 001i000001rVA48 | 7/28/2019 | $375.00 |
| 001i000001rV7Tt | 7/28/2019 | $101.00 |
| 0010H00002dab1s | 7/28/2019 | $51.00 |
| 001i000001rV9Bl | 7/28/2019 | $51.00 |
| 0010H00002JVU32 | 7/28/2019 | $25.00 |
| 0010H00002dab2z | 7/28/2019 | $25.00 |
| 001i000001rV9rC | 7/28/2019 | $11.00 |
| 0010H00002cSvgA | 7/29/2019 | $101.00 |
| 001i000001rV97j | 7/30/2019 | $501.00 |
| 001i000001zappv | 7/31/2019 | $500.00 |
| 001i000001rV8ZQ | 7/31/2019 | $101.00 |
| 001i000001tUy5X | 7/31/2019 | $100.00 |
| 001i000001rV7Fl | 8/1/2019 | $1,000.00 |
| 001i000001rV8f9 | 8/1/2019 | $101.00 |
| 001i000001rV8f9 | 8/2/2019 | $25.00 |
| 001i000001xRjYx | 8/5/2019 | $525.00 |
| 001i000001rV8S9 | 8/5/2019 | $25.00 |
| 0010H00002eLH8q | 8/5/2019 | $5.00 |
| 001i000001rV7R4 | 8/5/2019 | $5.00 |
| 001i000001rV7o4 | 8/6/2019 | $101.00 |
| 001i000001rV8vK | 8/6/2019 | $101.00 |
| 0010H00002ucdPn | 8/6/2019 | $51.00 |
| 0010H00002dcwiR | 8/6/2019 | $25.00 |
| 0010H00002eLHAr | 8/7/2019 | $25.00 |
| 0010H00002ZqNfT | 8/7/2019 | $10.00 |
| 001i000001rV882 | 8/8/2019 | $101.00 |
| 0010H00002ddFMy | 8/8/2019 | $101.00 |
| 0010H00002ZJY1Q | 8/8/2019 | $20.00 |
| 001i000001rV7G6 | 8/9/2019 | $1,000.00 |
| 001i000001rV7qy | 8/9/2019 | $501.00 |
| 001i000001tUy5X | 8/9/2019 | $501.00 |
| 0010H00002jT1mc | 8/9/2019 | $151.87 |
| 0010H00002SynIp | 8/10/2019 | $2,000.00 |
| 001i000001rV840 | 8/10/2019 | $10.00 |
| 001i000001rV76x | 8/13/2019 | $1,000.00 |

| | | |
|---|---|---|
| 0010H00002uAInG | 8/13/2019 | $51.00 |
| 001i000001rV7O3 | 8/13/2019 | $25.00 |
| 001i000001rV96C | 8/14/2019 | $25,000.00 |
| 001i000001vjXK8 | 8/14/2019 | $101.00 |
| 0010H00002Zoihi | 8/14/2019 | $101.00 |
| 0010H00002s4HuU | 8/14/2019 | $51.00 |
| 001i0000022HDY4 | 8/15/2019 | $151.00 |
| 001i000001rV7MX | 8/15/2019 | $150.00 |
| 0010H00002eLl9N | 8/15/2019 | $101.00 |
| 0010H00002eLVTG | 8/15/2019 | $101.00 |
| 001i000001rV81g | 8/15/2019 | $101.00 |
| 001i000002BEhXO | 8/15/2019 | $100.00 |
| 001i000001rV87x | 8/15/2019 | $51.00 |
| 0010H00002FKadg | 8/15/2019 | $25.00 |
| 001i000001rV9Fv | 8/15/2019 | $25.00 |
| 0010H00002fZWvG | 8/15/2019 | $20.00 |
| 001i000001rV8NQ | 8/16/2019 | $501.00 |
| 001i000001rV9c1 | 8/16/2019 | $300.00 |
| 001i000001rV7AL | 8/16/2019 | $201.00 |
| 001i000001wUuWk | 8/16/2019 | $101.00 |
| 0010H00002bnxVW | 8/16/2019 | $101.00 |
| 001i000001rV76p | 8/16/2019 | $101.00 |
| 0010H00002k6HO1 | 8/16/2019 | $101.00 |
| 0010H00002k6XhE | 8/16/2019 | $101.00 |
| 001i000001rV77T | 8/16/2019 | $101.00 |
| 001i000001zR20n | 8/16/2019 | $101.00 |
| 0010H00002eLbIN | 8/16/2019 | $101.00 |
| 001i000001rV83C | 8/16/2019 | $101.00 |
| 0010H00002WS2VA | 8/16/2019 | $101.00 |
| 001i000001rV8bJ | 8/16/2019 | $101.00 |
| 001i000001rV90d | 8/16/2019 | $101.00 |
| 001i000001rV7EN | 8/16/2019 | $51.00 |
| 0010H00002eMWS8 | 8/16/2019 | $51.00 |
| 0010H00002eLZWr | 8/16/2019 | $51.00 |
| 001i000001zQGu0 | 8/16/2019 | $51.00 |
| 001i000001rV9Cx | 8/16/2019 | $51.00 |
| 0010H00002JUvmh | 8/16/2019 | $51.00 |
| 0010H00002OMc6W | 8/16/2019 | $51.00 |
| 001i000001yeeyB | 8/16/2019 | $51.00 |
| 001i000001rV8MX | 8/16/2019 | $51.00 |
| 001i000001rV8ju | 8/16/2019 | $51.00 |
| 001i000001rV8tL | 8/16/2019 | $51.00 |
| 0010H00002JWOj0 | 8/16/2019 | $25.00 |
| 0010H00002ZqQlJ | 8/16/2019 | $25.00 |
| 0010H00002eMGLK | 8/16/2019 | $25.00 |
| 0010H00002eqole | 8/16/2019 | $25.00 |
| 001i000001rV7yb | 8/16/2019 | $25.00 |
| 001i000001rV888 | 8/16/2019 | $25.00 |
| 001i000001rV9Hv | 8/16/2019 | $25.00 |
| 001i000001rV9Em | 8/16/2019 | $25.00 |
| 0010H00002iob9n | 8/16/2019 | $25.00 |
| 001i000001zd19Z | 8/16/2019 | $25.00 |
| 001i000001rV92j | 8/16/2019 | $21.00 |
| 001i000001rV7PF | 8/16/2019 | $20.00 |
| 0016S00002wGEDR | 8/16/2019 | $11.00 |

| | | |
|---|---|---|
| 001i000001rV8n5 | 8/16/2019 | $11.00 |
| 0010H00002db8sF | 8/17/2019 | $101.00 |
| 001i000001rV8ag | 8/17/2019 | $101.00 |
| 001i000001rV7Ic | 8/17/2019 | $51.00 |
| 0010H00002eMGUM | 8/17/2019 | $51.00 |
| 001i000001rV9SV | 8/17/2019 | $51.00 |
| 001i000001rV8nr | 8/17/2019 | $51.00 |
| 001i000001rV7mR | 8/17/2019 | $50.00 |
| 001i000001rV7Nx | 8/17/2019 | $25.00 |
| 001i000001rV7Nx | 8/17/2019 | $25.00 |
| 0010H00002JVU32 | 8/17/2019 | $11.00 |
| 0010H00002eMGcp | 8/18/2019 | $1,001.00 |
| 001i000001rV83t | 8/18/2019 | $501.00 |
| 001i000001rV8tM | 8/18/2019 | $501.00 |
| 001i000001rV78P | 8/18/2019 | $101.00 |
| 0010H00002eMGaZ | 8/18/2019 | $101.00 |
| 0010H00002JVzDL | 8/18/2019 | $101.00 |
| 0010H00002XNu2Q | 8/18/2019 | $25.00 |
| 001i000001rV9m2 | 8/18/2019 | $25.00 |
| 001i000001rV8lw | 8/18/2019 | $25.00 |
| 001i000001rV7BJ | 8/19/2019 | $1,500.00 |
| 001i000001rV89U | 8/19/2019 | $1,001.00 |
| 0010H00002Yt9DO | 8/19/2019 | $101.00 |
| 001i000001rV767 | 8/19/2019 | $101.00 |
| 001i000001rV8C4 | 8/19/2019 | $101.00 |
| 0010H00002eMGot | 8/19/2019 | $51.00 |
| 001i000001rV8ig | 8/19/2019 | $51.00 |
| 0010H00002ONqrm | 8/19/2019 | $25.00 |
| 001i000001tUy5X | 8/20/2019 | $1,000.00 |
| 001i000001rV7DU | 8/20/2019 | $925.67 |
| 001i000001rV7W2 | 8/20/2019 | $51.00 |
| 0010H00002cogmC | 8/20/2019 | $51.00 |
| 0010H00002eMXBg | 8/20/2019 | $25.00 |
| 0010H00002YOCyO | 8/20/2019 | $3.00 |
| 001i000002BHgXM | 8/20/2019 | $3.00 |
| 001i000001rV8Bo | 8/21/2019 | $501.00 |
| 001i000001rV7KZ | 8/21/2019 | $101.00 |
| 001i000001rV9Ny | 8/21/2019 | $101.00 |
| 001i000001rV8Tm | 8/21/2019 | $51.00 |
| 001i000002Esuuh | 8/21/2019 | $51.00 |
| 001i000001rV7EA | 8/21/2019 | $1.00 |
| 001i000001zQrQA | 8/21/2019 | $1.00 |
| 0010H00002enjZO | 8/22/2019 | $101.00 |
| 001i000001tWhIH | 8/22/2019 | $101.00 |
| 001i000001rV7EK | 8/22/2019 | $25.00 |
| 0010H00002eNMgm | 8/22/2019 | $25.00 |
| 0010H00002eNbnN | 8/22/2019 | $11.00 |
| 001i000001rV84E | 8/22/2019 | $5.01 |
| 0010H00002eniCQ | 8/22/2019 | $5.00 |
| 001i000001rV7rC | 8/23/2019 | $2,100.00 |
| 001i000001rV78x | 8/23/2019 | $151.00 |
| 0010H00002eNbqH | 8/23/2019 | $101.00 |
| 0010H00002Urik8 | 8/23/2019 | $101.00 |
| 001i0000026sTl2 | 8/23/2019 | $101.00 |
| 001i000001rV9Y3 | 8/23/2019 | $50.00 |

| | | |
|---|---|---|
| 0010H00002eNd0U | 8/23/2019 | $25.00 |
| 0010H00002eNczg | 8/23/2019 | $25.00 |
| 001i000001zd0Ig | 8/24/2019 | $1,002.00 |
| 0010H00002eKSJ1 | 8/24/2019 | $501.00 |
| 001i000001rV9KT | 8/24/2019 | $501.00 |
| 001i000001rV9NR | 8/24/2019 | $151.00 |
| 0010H00002VVzZU | 8/24/2019 | $108.00 |
| 0010H00002Nzt5K | 8/24/2019 | $101.00 |
| 001i000001rV7Kd | 8/24/2019 | $101.00 |
| 0010H00002Usok5 | 8/24/2019 | $100.00 |
| 0010H00002FltEg | 8/24/2019 | $30.00 |
| 001i000001rV7vN | 8/25/2019 | $2,501.00 |
| 0010H00002s7rFe | 8/25/2019 | $1,001.00 |
| 001i000001rV8Vi | 8/25/2019 | $501.00 |
| 001i000001rV8Vi | 8/25/2019 | $500.00 |
| 001i000001rV7N1 | 8/25/2019 | $300.00 |
| 0010H00002eOGQf | 8/25/2019 | $300.00 |
| 0010H00002ddTbi | 8/25/2019 | $251.00 |
| 001i000001rV857 | 8/25/2019 | $200.00 |
| 0010H00002UspDd | 8/25/2019 | $101.00 |
| 0010H00002eOEzy | 8/25/2019 | $101.00 |
| 0010H00002s7rFe | 8/25/2019 | $101.00 |
| 0010H00002eOF03 | 8/25/2019 | $101.00 |
| 0010H00002Uszta | 8/25/2019 | $60.00 |
| 001i000001rV8Qz | 8/25/2019 | $51.00 |
| 0010H00002eOFfz | 8/25/2019 | $25.00 |
| 0010H00002UrjeC | 8/25/2019 | $20.00 |
| 001i000001rV844 | 8/25/2019 | $1.00 |
| 001i000001rV857 | 8/25/2019 | $1.00 |
| 001i000001rV99w | 8/25/2019 | $1.00 |
| 001i000001rV7vP | 8/26/2019 | $251.00 |
| 001i000001rV8C2 | 8/26/2019 | $200.00 |
| 001i000001rV8j6 | 8/26/2019 | $200.00 |
| 0010H00002eoC9t | 8/26/2019 | $149.40 |
| 001i000001rV7ml | 8/26/2019 | $101.00 |
| 001i000001rV9AQ | 8/26/2019 | $101.00 |
| 0010H00002eoC9j | 8/26/2019 | $100.00 |
| 0010H00002eOFgi | 8/26/2019 | $51.00 |
| 0010H00002eoC8M | 8/26/2019 | $50.00 |
| 0010H00002enk5C | 8/26/2019 | $40.00 |
| 0010H00002enhHq | 8/26/2019 | $25.00 |
| 001i000001rV7WC | 8/26/2019 | $21.00 |
| 0010H00002eoC8g | 8/26/2019 | $20.00 |
| 0010H00002eOH66 | 8/26/2019 | $11.00 |
| 001i000001rV918 | 8/27/2019 | $500.00 |
| 0010H00002epK0I | 8/27/2019 | $475.00 |
| 001i000001rV7Gs | 8/27/2019 | $101.00 |
| 0010H00002eniZm | 8/27/2019 | $101.00 |
| 001i000001rVA11 | 8/27/2019 | $101.00 |
| 0010H00002epK7s | 8/27/2019 | $100.00 |
| 0010H00002epK1f | 8/27/2019 | $100.00 |
| 0010H00002epK8R | 8/27/2019 | $100.00 |
| 0010H00002epK4P | 8/27/2019 | $75.00 |
| 0010H00002epKUx | 8/27/2019 | $50.00 |
| 0010H00002epKUE | 8/27/2019 | $50.00 |

| | | |
|---|---|---|
| 001i000001rV7sc | 8/27/2019 | $30.00 |
| 0010H00002epKZ4 | 8/27/2019 | $25.00 |
| 0010H00002epK5h | 8/27/2019 | $25.00 |
| 0010H00002epK2i | 8/27/2019 | $25.00 |
| 0010H00002epK2O | 8/27/2019 | $25.00 |
| 001i000001rV7Cl | 8/27/2019 | $25.00 |
| 0010H00002eniEl | 8/27/2019 | $25.00 |
| 0010H00002epK6V | 8/27/2019 | $20.00 |
| 0010H00002epK1z | 8/27/2019 | $20.00 |
| 001i000001vlvYW | 8/27/2019 | $20.00 |
| 0010H00002OMmuD | 8/27/2019 | $20.00 |
| 0010H00002epK3v | 8/27/2019 | $10.00 |
| 0010H00002epKrl | 8/27/2019 | $10.00 |
| 0010H00002epK37 | 8/27/2019 | $10.00 |
| 001i000001zd0lg | 8/28/2019 | $1,000.00 |
| 001i000001rV7C5 | 8/28/2019 | $500.00 |
| 001i000001rV7bt | 8/28/2019 | $100.00 |
| 0010H00002eoC9Z | 8/28/2019 | $50.00 |
| 0010H00002epKWK | 8/28/2019 | $50.00 |
| 001i000001rV9rC | 8/28/2019 | $11.00 |
| 0010H00002epK9A | 8/28/2019 | $0.00 |
| 001i000001tUy5X | 8/29/2019 | $10,000.00 |
| 001i000001rV8Pm | 8/30/2019 | $25,000.00 |
| 001i000001rV8Hs | 8/30/2019 | $101.00 |
| 001i000001rV7R4 | 8/30/2019 | $5.00 |
| 001i000001rV7FU | 8/31/2019 | $1,001.00 |
| 0010H00002epKAE | 8/31/2019 | $100.00 |
| 0010H00002epKXI | 8/31/2019 | $50.00 |
| 0010H00002epKYf | 8/31/2019 | $37.31 |
| 0010H00002epKZn | 8/31/2019 | $25.00 |
| 0010H00002eqole | 8/31/2019 | $25.00 |
| 0010H00002lF7xQ | 8/31/2019 | $25.00 |
| 001i000001zd19Z | 8/31/2019 | $25.00 |
| 0010H00002epKab | 8/31/2019 | $20.00 |
| 0010H00002epKaq | 8/31/2019 | $20.00 |
| 0010H00002ZfAr8 | 8/31/2019 | $20.00 |
| 0010H00002epKox | 8/31/2019 | $5.00 |
| 0010H00002epKc8 | 8/31/2019 | $5.00 |
| 0010H00002uaoLl | 9/1/2019 | $1,001.00 |
| 0010H00002YQ8uT | 9/1/2019 | $250.00 |
| 001i000001rV7Hm | 9/1/2019 | $201.00 |
| 001i000001rV8f9 | 9/1/2019 | $101.00 |
| 0010H00002epKAs | 9/1/2019 | $100.00 |
| 0010H00002iqaSC | 9/1/2019 | $25.00 |
| 0010H00002epKbj | 9/1/2019 | $18.65 |
| 001i000001rV7F4 | 9/2/2019 | $101.00 |
| 0010H00002fZhrR | 9/2/2019 | $50.00 |
| 001i000001rV8f9 | 9/2/2019 | $25.00 |
| 0010H00002fZhs0 | 9/2/2019 | $20.00 |
| 0010H00002fZhrb | 9/2/2019 | $20.00 |
| 0010H00002fZhrq | 9/2/2019 | $20.00 |
| 001i000001rV8sM | 9/3/2019 | $151.00 |
| 001i000001rV7Fx | 9/3/2019 | $101.00 |
| 001i000001tUy5X | 9/3/2019 | $100.00 |
| 0010H00002epe5D | 9/3/2019 | $65.00 |

| | | |
|---|---|---|
| 0010H00002fZlEr | 9/3/2019 | $5.00 |
| 0010H00002UXqd3 | 9/4/2019 | $501.00 |
| 0010H00002fYZp2 | 9/4/2019 | $501.00 |
| 001i000001rV7HF | 9/4/2019 | $101.00 |
| 0010H00002ONGRG | 9/4/2019 | $51.00 |
| 0010H00002epdyC | 9/4/2019 | $31.00 |
| 001i000001rV8QU | 9/4/2019 | $20.00 |
| 0010H00002ZpJoc | 9/4/2019 | $5.00 |
| 001i000001tUy5X | 9/5/2019 | $1,000.00 |
| 0010H00002fYZIP | 9/5/2019 | $500.00 |
| 001i0000023LtJl | 9/5/2019 | $101.00 |
| 0010H00002FKI7Z | 9/5/2019 | $51.00 |
| 001i000001rV7qy | 9/5/2019 | $42.00 |
| 001i000001rV7ym | 9/5/2019 | $25.00 |
| 001i000001rV8hh | 9/6/2019 | $501.00 |
| 001i0000023KKcG | 9/6/2019 | $441.86 |
| 001i000001rV8vK | 9/6/2019 | $101.00 |
| 001i000001xQoQw | 9/7/2019 | $251.00 |
| 0010H00002gltcu | 9/7/2019 | $151.00 |
| 0010H00002glteb | 9/7/2019 | $100.00 |
| 0010H00002fZJWP | 9/7/2019 | $51.00 |
| 0010H00002gltgc | 9/7/2019 | $50.00 |
| 0010H00002JVyyg | 9/8/2019 | $51.00 |
| 0010H00002SzLYN | 9/8/2019 | $50.00 |
| 001i000001rV8r3 | 9/8/2019 | $30.00 |
| 0010H00002eqoLm | 9/8/2019 | $25.00 |
| 0010H00002OOQIB | 9/8/2019 | $20.00 |
| 0010H00002ZJY1Q | 9/8/2019 | $20.00 |
| 001i000001rV8aP | 9/8/2019 | $20.00 |
| 0010H00002bmvLS | 9/9/2019 | $150.00 |
| 0010H00002ONfFs | 9/9/2019 | $101.00 |
| 001i000001rV9oc | 9/10/2019 | $25,000.00 |
| 0010H00002SxRGR | 9/10/2019 | $101.00 |
| 001i000001rV9V6 | 9/11/2019 | $501.00 |
| 001i000001rV7E4 | 9/11/2019 | $101.00 |
| 0010H00002epe5D | 9/11/2019 | $101.00 |
| 001i000001rV9tz | 9/11/2019 | $101.00 |
| 001i000001rV9tz | 9/11/2019 | $101.00 |
| 0010H00002NzhK7 | 9/11/2019 | $100.00 |
| 001i000001rV8qM | 9/11/2019 | $100.00 |
| 001i000001rV7Cp | 9/11/2019 | $51.00 |
| 0010H00002daZzE | 9/11/2019 | $51.00 |
| 0010H00002cUi5O | 9/11/2019 | $11.00 |
| 001i000001rV840 | 9/11/2019 | $10.00 |
| 001i000001rV7yO | 9/11/2019 | $5.00 |
| 001i000001rV7oJ | 9/11/2019 | $5.00 |
| 001i000001rV9r6 | 9/11/2019 | $1.00 |
| 001i000001rV7Ji | 9/12/2019 | $2,650.00 |
| 0010H00002fXrW9 | 9/12/2019 | $1,001.00 |
| 001i000001rV7mT | 9/12/2019 | $101.00 |
| 001i000001rV8mF | 9/12/2019 | $25.00 |
| 001i000001rV83O | 9/13/2019 | $1,001.00 |
| 0010H00002VTHP7 | 9/13/2019 | $101.00 |
| 0010H00002WSSmh | 9/13/2019 | $51.00 |
| 0010H00002ONGRG | 9/13/2019 | $25.00 |

| | | |
|---|---|---|
| 0010H00002erfC4 | 9/13/2019 | $11.00 |
| 0010H00002fYsun | 9/14/2019 | $101.00 |
| 001i000001rV7ap | 9/14/2019 | $10.00 |
| 001i000001rV9m8 | 9/15/2019 | $1,001.00 |
| 001i000001rV82j | 9/15/2019 | $301.00 |
| 0010H00002fZ3Lt | 9/15/2019 | $101.00 |
| 0010H00002JVe7S | 9/15/2019 | $101.00 |
| 0010H00002fZ3N9 | 9/15/2019 | $60.00 |
| 0010H00002FKadg | 9/15/2019 | $25.00 |
| 0010H00002fYVT9 | 9/15/2019 | $25.00 |
| 001i000001rV9Fv | 9/15/2019 | $25.00 |
| 0010H00002fZ3Of | 9/15/2019 | $15.00 |
| 0010H00002fYswt | 9/16/2019 | $501.00 |
| 001i000001zPtNf | 9/16/2019 | $101.00 |
| 0010H00002fYsvl | 9/16/2019 | $25.00 |
| 0010H00002lF7xQ | 9/16/2019 | $11.00 |
| 001i000001rV7Mr | 9/17/2019 | $5,001.00 |
| 001i000001rV7xj | 9/17/2019 | $501.00 |
| 0010H00002erfSf | 9/17/2019 | $51.00 |
| 0010H00002s4HuU | 9/17/2019 | $51.00 |
| 0010H00002gloRn | 9/18/2019 | $250.00 |
| 001i000002DH9wn | 9/18/2019 | $201.00 |
| 0010H00002XNu2Q | 9/18/2019 | $25.00 |
| 001i000001rV767 | 9/19/2019 | $101.00 |
| 0010H00002oXwiR | 9/19/2019 | $101.00 |
| 0010H00002fZ3qz | 9/19/2019 | $51.00 |
| 001i000001rV9kp | 9/19/2019 | $50.00 |
| 0010H00002gltfK | 9/19/2019 | $50.00 |
| 0010H00002ONGVN | 9/19/2019 | $35.00 |
| 001i00000257ewe | 9/19/2019 | $2.00 |
| 001i000001rV7Dj | 9/19/2019 | $1.00 |
| 001i000001rV7EB | 9/19/2019 | $1.00 |
| 001i000001rV9r6 | 9/19/2019 | $1.00 |
| 001i000001rV7DU | 9/20/2019 | $925.67 |
| 001i000001rV8t0 | 9/20/2019 | $500.00 |
| 001i000001rV8Rz | 9/20/2019 | $251.00 |
| 001i0000022FyJE | 9/20/2019 | $200.00 |
| 0010H00002fZ8uI | 9/20/2019 | $101.00 |
| 0010H00002fZ8to | 9/20/2019 | $51.00 |
| 0010H00002cogmC | 9/20/2019 | $51.00 |
| 001i000001rV9MW | 9/20/2019 | $51.00 |
| 001i000001rV7R4 | 9/20/2019 | $51.00 |
| 001i000001rV7QA | 9/20/2019 | $25.00 |
| 0010H00002eLHAr | 9/21/2019 | $51.00 |
| 0010H00002fZ8iI | 9/21/2019 | $51.00 |
| 0010H00002fZhqi | 9/21/2019 | $51.00 |
| 001i000001rV8d1 | 9/21/2019 | $51.00 |
| 001i000001rV92K | 9/21/2019 | $50.00 |
| 001i000001rV9r6 | 9/21/2019 | $1.00 |
| 001i000001rV7m0 | 9/22/2019 | $7,502.00 |
| 001i000001rV7HZ | 9/22/2019 | $5,001.00 |
| 001i000001rV8fC | 9/22/2019 | $2,501.00 |
| 001i000001rV92X | 9/22/2019 | $2,501.00 |
| 001i000001rV7Ja | 9/22/2019 | $2,001.00 |
| 001i000001rV9Bl | 9/22/2019 | $1,251.00 |

| | | |
|---|---|---|
| 001i000001rV7rH | 9/22/2019 | $1,001.00 |
| 001i000001rV9d8 | 9/22/2019 | $1,001.00 |
| 001i000001yQuI7 | 9/22/2019 | $1,001.00 |
| 001i000001rV8S5 | 9/22/2019 | $1,001.00 |
| 001i000001rV8Ig | 9/22/2019 | $1,001.00 |
| 001i000001rV91a | 9/22/2019 | $1,001.00 |
| 0010H00002fZKT2 | 9/22/2019 | $1,000.00 |
| 001i000001rV77s | 9/22/2019 | $1,000.00 |
| 0010H00002fZ8zd | 9/22/2019 | $1,000.00 |
| 001i000001rV83o | 9/22/2019 | $1,000.00 |
| 001i000001rV7SA | 9/22/2019 | $1,000.00 |
| 0010H00002fZJd1 | 9/22/2019 | $1,000.00 |
| 0010H00002fZAK3 | 9/22/2019 | $501.00 |
| 001i000001rV7J0 | 9/22/2019 | $501.00 |
| 0010H00002eLVrf | 9/22/2019 | $501.00 |
| 001i000001rV95J | 9/22/2019 | $501.00 |
| 001i000001rV95J | 9/22/2019 | $501.00 |
| 001i000001rV92a | 9/22/2019 | $501.00 |
| 001i000001rV92a | 9/22/2019 | $501.00 |
| 001i000001rV92a | 9/22/2019 | $432.00 |
| 0010H00002eoUML | 9/22/2019 | $251.00 |
| 001i000001rV87I | 9/22/2019 | $251.00 |
| 001i000001rV9yK | 9/22/2019 | $251.00 |
| 0010H00002Zr14y | 9/22/2019 | $250.00 |
| 001i000001rV9Qo | 9/22/2019 | $201.00 |
| 0010H00002FLb5W | 9/22/2019 | $200.00 |
| 001i000001rV9R1 | 9/22/2019 | $200.00 |
| 001i000001rV7w5 | 9/22/2019 | $151.00 |
| 0010H00002fZ7Vu | 9/22/2019 | $150.00 |
| 0010H00002fZ8vG | 9/22/2019 | $150.00 |
| 0010H00002fYs8T | 9/22/2019 | $150.00 |
| 0010H00002JUman | 9/22/2019 | $150.00 |
| 0010H00002fZ91U | 9/22/2019 | $101.00 |
| 0010H00002fZ82N | 9/22/2019 | $101.00 |
| 001i000001rV7xI | 9/22/2019 | $101.00 |
| 0010H00002fZFHF | 9/22/2019 | $101.00 |
| 001i000001rVA1T | 9/22/2019 | $101.00 |
| 001i000001rV8jm | 9/22/2019 | $101.00 |
| 001i000001rV843 | 9/22/2019 | $51.00 |
| 001i000002BF4QU | 9/22/2019 | $51.00 |
| 0010H00002fZKCk | 9/22/2019 | $45.00 |
| 001i000001rV7Ja | 9/22/2019 | $25.00 |
| 0010H00002eNMgm | 9/22/2019 | $25.00 |
| 0010H00002i2gWa | 9/22/2019 | $25.00 |
| 001i000001rV7Gs | 9/22/2019 | $1.00 |
| 001i000001rV7Na | 9/23/2019 | $10,000.00 |
| 001i000001rV84A | 9/23/2019 | $2,001.00 |
| 001i000001rV9ps | 9/23/2019 | $250.00 |
| 0010H00002fZKUj | 9/23/2019 | $50.00 |
| 0010H00002eNczg | 9/23/2019 | $25.00 |
| 001i000001rV9oO | 9/23/2019 | $25.00 |
| 001i00000257ewe | 9/23/2019 | $1.00 |
| 001i000001rV7BT | 9/24/2019 | $1,001.00 |
| 001i000001rV8D8 | 9/24/2019 | $1,001.00 |
| 001i000001rV7Kd | 9/24/2019 | $101.00 |

| | | |
|---|---|---|
| 0010H00002Usok5 | 9/24/2019 | $100.00 |
| 0010H00002fZhqE | 9/24/2019 | $75.00 |
| 0010H00002fbneh | 9/24/2019 | $51.00 |
| 0010H00002FltEg | 9/24/2019 | $30.00 |
| 0010H00002fYarZ | 9/25/2019 | $251.00 |
| 0010H00002fZh1k | 9/25/2019 | $100.00 |
| 001i000001rV9B4 | 9/26/2019 | $500.00 |
| 001i000001vm8gF | 9/26/2019 | $500.00 |
| 001i000001rV9AQ | 9/26/2019 | $101.00 |
| 001i000001rV8rg | 9/26/2019 | $101.00 |
| 0010H00002enhHq | 9/26/2019 | $25.00 |
| 001i0000026sTl2 | 9/27/2019 | $250.00 |
| 001i000001rVA11 | 9/27/2019 | $101.00 |
| 001i000001rV8pL | 9/27/2019 | $25.00 |
| 001i000001vlvYW | 9/27/2019 | $20.00 |
| 0010H00002OMmuD | 9/27/2019 | $20.00 |
| 001i000001rV8A0 | 9/28/2019 | $501.00 |
| 0010H00002fZgBM | 9/28/2019 | $100.00 |
| 001i000001zd0lg | 9/28/2019 | $100.00 |
| 001i000001rV9rC | 9/28/2019 | $11.00 |
| 0010H00002Symlk | 9/29/2019 | $500.00 |
| 001i000001rV8Cm | 9/29/2019 | $101.00 |
| 001i000001rV7ll | 9/29/2019 | $50.00 |
| 0010H00002JWDXZ | 9/30/2019 | $675.00 |
| 0010H00002Ysw0U | 9/30/2019 | $501.00 |
| 0010H00002JVyyg | 9/30/2019 | $100.00 |
| 0010H00002fbno8 | 9/30/2019 | $51.00 |
| 0010H00002hzkas | 10/1/2019 | $1,001.00 |
| 001i000001zd19Z | 10/1/2019 | $1,001.00 |
| 0010H00002fbnzu | 10/1/2019 | $501.00 |
| 001i000001rV8f9 | 10/1/2019 | $101.00 |
| 0010H00002FltEg | 10/1/2019 | $50.00 |
| 001i000001tUy5X | 10/1/2019 | $50.00 |
| 0010H00002ov6OZ | 10/1/2019 | $25.00 |
| 001i000001rV9r6 | 10/1/2019 | $25.00 |
| 0010H00002fbnor | 10/1/2019 | $11.00 |
| 001i000001rV9ta | 10/2/2019 | $150.00 |
| 001i000001rV85q | 10/2/2019 | $101.00 |
| 001i000001rV9Hn | 10/2/2019 | $101.00 |
| 001i000001rV8G7 | 10/2/2019 | $101.00 |
| 001i0000022HSfm | 10/2/2019 | $101.00 |
| 0010H00002glsC6 | 10/2/2019 | $54.38 |
| 001i0000023LtJl | 10/2/2019 | $51.00 |
| 001i000001rV7Do | 10/2/2019 | $51.00 |
| 001i000001rV9Cz | 10/2/2019 | $51.00 |
| 0010H00002gls7a | 10/2/2019 | $50.00 |
| 001i000001rV8aP | 10/2/2019 | $50.00 |
| 001i000001rV7aZ | 10/2/2019 | $25.00 |
| 0010H00002glrpz | 10/2/2019 | $25.00 |
| 0010H00002gls6r | 10/2/2019 | $25.00 |
| 001i000001rV8f9 | 10/2/2019 | $25.00 |
| 001i000001rV7yb | 10/2/2019 | $25.00 |
| 0010H00002fZh0m | 10/2/2019 | $25.00 |
| 0010H00002s4HuU | 10/2/2019 | $25.00 |
| 001i000001rV99w | 10/2/2019 | $25.00 |

| | | |
|---|---|---|
| 001i000001rV9tt | 10/2/2019 | $25.00 |
| 001i000001rV9Fa | 10/2/2019 | $25.00 |
| 001i000001rV9PH | 10/2/2019 | $25.00 |
| 0010H00002cUi5O | 10/2/2019 | $25.00 |
| 0010H00002fbnor | 10/3/2019 | $101.00 |
| 0010H00002erfla | 10/3/2019 | $101.00 |
| 001i0000023KKcG | 10/4/2019 | $915.03 |
| 0010H00002ZpJoc | 10/4/2019 | $5.00 |
| 001i000001rV844 | 10/5/2019 | $501.00 |
| 001i000001rV7OI | 10/5/2019 | $151.00 |
| 0010H00002fb5R2 | 10/5/2019 | $51.00 |
| 001i000001rV7qy | 10/5/2019 | $42.00 |
| 001i000001rV8vK | 10/6/2019 | $101.00 |
| 001i000001rV7K7 | 10/6/2019 | $25.00 |
| 0010H00002fbnuL | 10/8/2019 | $2,500.00 |
| 0010H00002hzkkt | 10/8/2019 | $100.00 |
| 001i000001zd19Z | 10/8/2019 | $100.00 |
| 001i000001rV7KZ | 10/8/2019 | $25.00 |
| 0010H00002ZJY1Q | 10/8/2019 | $20.00 |
| 0010H00002glsEW | 10/9/2019 | $50.00 |
| 0010H00002JXvrd | 10/10/2019 | $500.00 |
| 001i000001tUy5X | 10/10/2019 | $200.00 |
| 001i000001rV7HE | 10/10/2019 | $101.00 |
| 0010H00002fZgzA | 10/10/2019 | $101.00 |
| 001i000001zd19Z | 10/10/2019 | $25.00 |
| 001i000001zd19Z | 10/10/2019 | $10.00 |
| 001i000001rV7Dk | 10/11/2019 | $250.00 |
| 0010H00002hzkG1 | 10/11/2019 | $250.00 |
| 001i000001rV8qM | 10/11/2019 | $100.00 |
| 001i000001rV840 | 10/11/2019 | $10.00 |
| 001i000001rV7KG | 10/12/2019 | $2,501.00 |
| 001i000001rV7mT | 10/12/2019 | $101.00 |
| 0010H00002s7tp1 | 10/12/2019 | $101.00 |
| 0010H00002ov6OZ | 10/12/2019 | $25.00 |
| 001i000002B5ctR | 10/13/2019 | $1,001.00 |
| 001i000001rV9D5 | 10/13/2019 | $100.00 |
| 001i000001rV95q | 10/13/2019 | $30.00 |
| 0010H00002erfC4 | 10/13/2019 | $11.00 |
| 001i000001rV7gu | 10/14/2019 | $200.00 |
| 001i000001rV9rx | 10/15/2019 | $25,000.00 |
| 0010H00002oXweT | 10/15/2019 | $5,001.00 |
| 0010H00002i1P8u | 10/15/2019 | $2,501.00 |
| 001i000001rV7Br | 10/15/2019 | $1,001.00 |
| 001i000001rV9Fa | 10/15/2019 | $1,001.00 |
| 0010H00002JXZBJ | 10/15/2019 | $101.00 |
| 0010H00002ZoLsZ | 10/15/2019 | $25.00 |
| 0010H00002FKadg | 10/15/2019 | $25.00 |
| 001i000001rV9Fv | 10/15/2019 | $25.00 |
| 001i000001rV8fT | 10/16/2019 | $375.00 |
| 001i000001zd19Z | 10/16/2019 | $51.00 |
| 001i0000022HnT3 | 10/17/2019 | $51.00 |
| 001i000001rV9kp | 10/17/2019 | $50.00 |
| 0010H00002glnY7 | 10/17/2019 | $25.00 |
| 0010H00002glnY7 | 10/17/2019 | $25.00 |
| 001i000001rV8Yx | 10/18/2019 | $101.00 |

| | | |
|---|---|---|
| 001i000001rV9m7 | 10/18/2019 | $101.00 |
| 001i000001rV8gG | 10/18/2019 | $101.00 |
| 001i000001rV8kv | 10/18/2019 | $101.00 |
| 0010H00002XNu2Q | 10/18/2019 | $25.00 |
| 0010H00002hz3sW | 10/19/2019 | $5,000.00 |
| 001i000001rV8bF | 10/19/2019 | $1,001.00 |
| 001i000001rV767 | 10/19/2019 | $101.00 |
| 001i000001rV8Vl | 10/19/2019 | $101.00 |
| 001i000001rV79M | 10/19/2019 | $51.00 |
| 001i000001rV8bF | 10/19/2019 | $51.00 |
| 001i000001rV7DU | 10/20/2019 | $925.67 |
| 001i000001rV9Qi | 10/20/2019 | $250.00 |
| 001i000001rV7EL | 10/20/2019 | $101.00 |
| 001i000001rV8n8 | 10/20/2019 | $101.00 |
| 001i00000256USj | 10/20/2019 | $100.00 |
| 001i000001rV75y | 10/20/2019 | $51.00 |
| 001i000001rV7O2 | 10/20/2019 | $25.00 |
| 001i000001zQrQA | 10/20/2019 | $1.00 |
| 001i000001rV81N | 10/21/2019 | $1,001.00 |
| 0010H00002gmNgR | 10/21/2019 | $1,001.00 |
| 001i000001rV7HJ | 10/21/2019 | $101.00 |
| 001i000001rV8nf | 10/21/2019 | $101.00 |
| 0010H00002eqosp | 10/21/2019 | $50.00 |
| 001i000001vm8gF | 10/21/2019 | $50.00 |
| 0010H00002X1kwf | 10/21/2019 | $21.00 |
| 0016S00002wl3no | 10/22/2019 | $501.00 |
| 0010H00002JWbYJ | 10/22/2019 | $151.00 |
| 001i000001rV769 | 10/22/2019 | $101.00 |
| 001i000001rV888 | 10/22/2019 | $101.00 |
| 001i000001rV847 | 10/22/2019 | $101.00 |
| 001i000001rV9td | 10/22/2019 | $101.00 |
| 001i000001rV7PF | 10/22/2019 | $100.00 |
| 0010H00002eNMgm | 10/22/2019 | $25.00 |
| 0010H00002glsFe | 10/22/2019 | $5.00 |
| 0010H00002gltzL | 10/22/2019 | $5.00 |
| 0010H00002YOCyO | 10/22/2019 | $3.00 |
| 001i000002BHgXM | 10/22/2019 | $3.00 |
| 001i000001rV9nX | 10/23/2019 | $101.00 |
| 001i000001rV8Wx | 10/23/2019 | $101.00 |
| 001i000001rV97L | 10/23/2019 | $101.00 |
| 0010H00002iqNf2 | 10/23/2019 | $51.00 |
| 001i000001rV79q | 10/23/2019 | $25.00 |
| 0010H00002eNczg | 10/23/2019 | $25.00 |
| 001i000001rV7ym | 10/23/2019 | $20.00 |
| 001i000001rV76D | 10/24/2019 | $501.00 |
| 001i000001rV9XS | 10/24/2019 | $150.00 |
| 001i000001rV7Kd | 10/24/2019 | $101.00 |
| 001i000001rV85y | 10/24/2019 | $101.00 |
| 001i000001rV99j | 10/24/2019 | $101.00 |
| 001i000001rV8MX | 10/24/2019 | $101.00 |
| 0010H00002JXrLP | 10/24/2019 | $51.00 |
| 0010H00002s4HuU | 10/24/2019 | $51.00 |
| 001i000001rV8XV | 10/24/2019 | $51.00 |
| 001i000001rV97n | 10/24/2019 | $51.00 |
| 0010H00002gn1r8 | 10/24/2019 | $51.00 |

| | | |
|---|---|---|
| 001i000002BEXRZ | 10/24/2019 | $25.00 |
| 0010H00002gmTkH | 10/24/2019 | $25.00 |
| 0010H00002ucmSR | 10/24/2019 | $25.00 |
| 001i000001rV75Y | 10/24/2019 | $10.00 |
| 001i000001rV7Vi | 10/25/2019 | $501.00 |
| 001i000001rV7PG | 10/25/2019 | $456.00 |
| 001i000001rV8j6 | 10/25/2019 | $251.00 |
| 001i000001zQQuw | 10/25/2019 | $151.00 |
| 001i000001rV7P8 | 10/25/2019 | $101.00 |
| 001i000001rV8Cp | 10/25/2019 | $101.00 |
| 0010H00002gmTzJ | 10/25/2019 | $101.00 |
| 0010H00002Usok5 | 10/25/2019 | $100.00 |
| 0010H00002FKZRf | 10/25/2019 | $51.00 |
| 0010H00002FltEg | 10/25/2019 | $30.00 |
| 0010H00002eKSaB | 10/25/2019 | $25.00 |
| 001i000001rV7EK | 10/25/2019 | $25.00 |
| 0010H00002WSSmh | 10/25/2019 | $25.00 |
| 001i000001rV7Dk | 10/26/2019 | $1,501.00 |
| 001i000001rV7PP | 10/26/2019 | $501.00 |
| 001i000001rV9Nb | 10/26/2019 | $251.00 |
| 0010H00002VULeB | 10/26/2019 | $251.00 |
| 001i000001rV7Jk | 10/26/2019 | $101.00 |
| 0010H00002gmTzd | 10/26/2019 | $101.00 |
| 001i000001rV9ll | 10/26/2019 | $101.00 |
| 001i000001rV9CN | 10/26/2019 | $101.00 |
| 001i000001rV9AQ | 10/26/2019 | $101.00 |
| 001i000001rV8rg | 10/26/2019 | $101.00 |
| 001i000001rVA11 | 10/27/2019 | $101.00 |
| 001i000001rV9X8 | 10/27/2019 | $25.00 |
| 001i000001vlvYW | 10/27/2019 | $20.00 |
| 0010H00002OMmuD | 10/27/2019 | $20.00 |
| 001i000001rV8qA | 10/27/2019 | $15.00 |
| 001i000001tUy5X | 10/28/2019 | $5,000.00 |
| 001i000001rV7Hy | 10/28/2019 | $501.00 |
| 001i000001rV7ne | 10/28/2019 | $101.00 |
| 0010H00002gmYF4 | 10/28/2019 | $101.00 |
| 001i000001uhLG8 | 10/28/2019 | $51.00 |
| 0010H00002gmTzx | 10/28/2019 | $51.00 |
| 001i000001rV9rC | 10/28/2019 | $11.00 |
| 001i000001tUy5X | 10/29/2019 | $1,000.00 |
| 001i000001rV9YU | 10/29/2019 | $311.00 |
| 0010H00002gmTzn | 10/29/2019 | $251.00 |
| 001i000001rV7GT | 10/29/2019 | $101.00 |
| 001i000001rV9m7 | 10/29/2019 | $101.00 |
| 001i000001rV9Tg | 10/29/2019 | $101.00 |
| 0010H00002daazq | 10/29/2019 | $15.00 |
| 001i000001rV76n | 10/30/2019 | $50,000.00 |
| 0010H00002ZfAr8 | 10/30/2019 | $2,702.84 |
| 0010H00002gmP0J | 10/30/2019 | $1,160.00 |
| 001i000001rV7E2 | 10/30/2019 | $1,001.00 |
| 001i000001tWhIH | 10/30/2019 | $1,001.00 |
| 001i000001rV7KN | 10/30/2019 | $1,000.00 |
| 0010H00002YOCzW | 10/30/2019 | $1,000.00 |
| 001i000001rV7D6 | 10/30/2019 | $501.00 |
| 0010H00002ZqQlJ | 10/30/2019 | $101.00 |

| | | |
|---|---|---|
| 001i000001rV76z | 10/30/2019 | $101.00 |
| 001i000001rVA1O | 10/30/2019 | $10.00 |
| 001i000001rV77O | 10/30/2019 | $4.00 |
| 001i000001rV8aP | 10/30/2019 | $2.00 |
| 0016S00002wGb1B | 10/31/2019 | $351.00 |
| 001i000002EswME | 10/31/2019 | $251.00 |
| 0010H00002knv8d | 10/31/2019 | $251.00 |
| 001i000001rV7qh | 10/31/2019 | $251.00 |
| 001i000001zd19Z | 10/31/2019 | $251.00 |
| 001i000001rV9Z7 | 10/31/2019 | $250.00 |
| 001i000001rV905 | 10/31/2019 | $50.00 |
| 001i000001tUy5X | 10/31/2019 | $50.00 |
| 0010H00002YOCyO | 10/31/2019 | $3.00 |
| 001i000002BHgXM | 10/31/2019 | $3.00 |
| 001i000001rV7HN | 11/1/2019 | $251.00 |
| 001i000001rV8sv | 11/1/2019 | $251.00 |
| 001i000001rV8f9 | 11/1/2019 | $101.00 |
| 001i000001rV88E | 11/2/2019 | $251.00 |
| 001i000001rV88E | 11/2/2019 | $251.00 |
| 001i000001rV88E | 11/2/2019 | $251.00 |
| 001i000001rV9XX | 11/2/2019 | $101.00 |
| 001i000001rV7sL | 11/2/2019 | $51.00 |
| 001i000001rV8f9 | 11/2/2019 | $25.00 |
| 001i000001rV9Fc | 11/3/2019 | $101.00 |
| 0010H00002ONg6M | 11/4/2019 | $200.00 |
| 0010H00002ONnZc | 11/4/2019 | $101.00 |
| 0010H00002WQ73R | 11/4/2019 | $101.00 |
| 0010H00002FKUqo | 11/4/2019 | $51.00 |
| 001i000001rV98f | 11/4/2019 | $10.00 |
| 001i000001tUy5X | 11/5/2019 | $25,000.00 |
| 001i000001rV8Dh | 11/5/2019 | $2,001.00 |
| 0010H00002s6eIs | 11/5/2019 | $501.00 |
| 001i000001rV9ph | 11/5/2019 | $301.00 |
| 0010H00002ONFOR | 11/5/2019 | $251.00 |
| 001i000001rVA33 | 11/5/2019 | $101.00 |
| 0010H00002FKIxv | 11/5/2019 | $100.00 |
| 0010H00002gn0N7 | 11/5/2019 | $51.00 |
| 001i000001rV7qy | 11/5/2019 | $42.00 |
| 001i000001rV7RC | 11/6/2019 | $5,001.00 |
| 001i000001rV7R4 | 11/6/2019 | $365.00 |
| 0010H00002gor2D | 11/6/2019 | $251.00 |
| 001i000001rV7Do | 11/6/2019 | $101.00 |
| 001i000001rV8vK | 11/6/2019 | $101.00 |
| 001i000001rV8Zw | 11/7/2019 | $2,501.00 |
| 0010H00002gnHAo | 11/7/2019 | $501.00 |
| 001i000001tUy5X | 11/7/2019 | $250.00 |
| 0010H00002gogM0 | 11/7/2019 | $40.00 |
| 001i000001rV7vN | 11/8/2019 | $3,501.00 |
| 001i000001rV8yB | 11/8/2019 | $501.00 |
| 001i000001rV8np | 11/8/2019 | $51.00 |
| 0010H00002ZJY1Q | 11/8/2019 | $20.00 |
| 001i00000257ewe | 11/8/2019 | $2.00 |
| 001i00000257ewe | 11/8/2019 | $1.01 |
| 001i000001rV9r6 | 11/8/2019 | $1.00 |
| 001i00000257ewe | 11/8/2019 | $1.00 |

| | | |
|---|---|---|
| 001i000001rV9m8 | 11/9/2019 | $2,001.00 |
| 001i000001rV9m5 | 11/9/2019 | $2,000.00 |
| 001i000001rV7e0 | 11/9/2019 | $1,500.00 |
| 001i000001rV7xH | 11/9/2019 | $1,001.00 |
| 0010H00002ONoVV | 11/9/2019 | $1,001.00 |
| 001i000001rV8ga | 11/9/2019 | $1,001.00 |
| 0010H00002gmyWS | 11/9/2019 | $1,001.00 |
| 0010H00002ONfIc | 11/9/2019 | $501.00 |
| 0010H00002kp462 | 11/9/2019 | $501.00 |
| 0010H00002FltEg | 11/9/2019 | $501.00 |
| 0010H00002gn07l | 11/9/2019 | $501.00 |
| 0010H00002cR58F | 11/9/2019 | $501.00 |
| 0010H00002cR58F | 11/9/2019 | $501.00 |
| 0010H00002ONf1t | 11/9/2019 | $501.00 |
| 001i000001rV9ls | 11/9/2019 | $501.00 |
| 0010H00002gnH89 | 11/9/2019 | $501.00 |
| 0010H00002ONfJV | 11/9/2019 | $500.00 |
| 001i000001rV7gv | 11/9/2019 | $251.00 |
| 0010H00002gmNiS | 11/9/2019 | $251.00 |
| 0010H00002glnJp | 11/9/2019 | $251.00 |
| 0010H00002gnYeA | 11/9/2019 | $251.00 |
| 0010H00002ONfHe | 11/9/2019 | $250.00 |
| 0016S00002wHzMR | 11/9/2019 | $201.00 |
| 0010H00002gn07l | 11/9/2019 | $151.00 |
| 001i000002EswME | 11/9/2019 | $101.00 |
| 001i000001rV7gt | 11/9/2019 | $101.00 |
| 0010H00002gnGwl | 11/9/2019 | $101.00 |
| 0010H00002gnYYW | 11/9/2019 | $101.00 |
| 0010H00002OMtvD | 11/9/2019 | $101.00 |
| 0010H00002RroUo | 11/9/2019 | $101.00 |
| 0010H00002gnYD9 | 11/9/2019 | $101.00 |
| 001i0000023KKtC | 11/9/2019 | $100.00 |
| 0010H00002gmO3Q | 11/9/2019 | $100.00 |
| 0010H00002gnYEM | 11/9/2019 | $75.00 |
| 0010H00002gmO3Q | 11/9/2019 | $65.00 |
| 0010H00002gmO78 | 11/9/2019 | $50.00 |
| 001i000002EswME | 11/9/2019 | $1.00 |
| 001i000002EswME | 11/9/2019 | $1.00 |
| 001i000002EswME | 11/9/2019 | $1.00 |
| 001i000001rV9r6 | 11/9/2019 | $1.00 |
| 001i000001rV9r6 | 11/9/2019 | $1.00 |
| 001i000001tVfew | 11/10/2019 | $151.00 |
| 001i000001rV8Nf | 11/10/2019 | $101.00 |
| 001i0000024vgRk | 11/10/2019 | $101.00 |
| 001i000001rV9z9 | 11/10/2019 | $75.00 |
| 001i000001xRg5Y | 11/10/2019 | $51.00 |
| 0010H00002lF7xQ | 11/10/2019 | $25.00 |
| 001i000001rV7du | 11/11/2019 | $10,000.00 |
| 001i000001rV7KN | 11/11/2019 | $5,001.00 |
| 0010H00002ONfK4 | 11/11/2019 | $501.00 |
| 001i000001rV8dh | 11/11/2019 | $501.00 |
| 0010H00002ONQ4j | 11/11/2019 | $251.00 |
| 0010H00002gmOjD | 11/11/2019 | $251.00 |
| 0010H00002JV76c | 11/11/2019 | $250.00 |
| 0010H00002k5NqM | 11/11/2019 | $101.00 |

| | | |
|---|---|---|
| 0010H00002gnGxa | 11/11/2019 | $101.00 |
| 0010H00002YOCzW | 11/11/2019 | $101.00 |
| 001i000001rV8qM | 11/11/2019 | $100.00 |
| 001i000001rV76x | 11/12/2019 | $1,000.00 |
| 001i000001rV9lp | 11/12/2019 | $1,000.00 |
| 0010H00002gpNU2 | 11/12/2019 | $1,000.00 |
| 001i000001rV91m | 11/12/2019 | $200.00 |
| 0010H00002jT1mc | 11/12/2019 | $165.07 |
| 001i000001rV7mT | 11/12/2019 | $101.00 |
| 0010H00002ov6OZ | 11/12/2019 | $25.00 |
| 001i000001zdX0C | 11/13/2019 | $10,000.00 |
| 0010H00002ZqBYN | 11/13/2019 | $601.00 |
| 001i000001tWhIH | 11/13/2019 | $501.00 |
| 001i000001rV9iL | 11/13/2019 | $80.00 |
| 0010H00002gnvII | 11/13/2019 | $51.00 |
| 0010H00002uAInG | 11/13/2019 | $51.00 |
| 001i000001rV95q | 11/13/2019 | $30.00 |
| 001i000001rV7O3 | 11/13/2019 | $25.00 |
| 0010H00002erfC4 | 11/13/2019 | $11.00 |
| 001i000001rV7O5 | 11/14/2019 | $1,001.00 |
| 001i000001vjXK8 | 11/14/2019 | $101.00 |
| 0010H00002JUk4m | 11/14/2019 | $101.00 |
| 001i000001rV7LM | 11/14/2019 | $101.00 |
| 0010H00002ddFMy | 11/14/2019 | $101.00 |
| 0010H00002Zoihi | 11/14/2019 | $101.00 |
| 0010H00002gnumo | 11/14/2019 | $101.00 |
| 0010H00002JXZz0 | 11/14/2019 | $100.00 |
| 001i000001rV9MW | 11/14/2019 | $51.00 |
| 001i000001rV8Bz | 11/15/2019 | $1,001.00 |
| 001i000001rV9tt | 11/15/2019 | $905.00 |
| 001i000001rV7Hm | 11/15/2019 | $251.00 |
| 0010H00002otjkM | 11/15/2019 | $200.00 |
| 001i000001rV8pL | 11/15/2019 | $101.00 |
| 0010H00002JVzSV | 11/15/2019 | $51.00 |
| 0010H00002ZoLsZ | 11/15/2019 | $25.00 |
| 0010H00002FKadg | 11/15/2019 | $25.00 |
| 001i000001rV9Fv | 11/15/2019 | $25.00 |
| 001i000001rV7FN | 11/16/2019 | $1,001.00 |
| 0010H00002gmOCS | 11/16/2019 | $251.00 |
| 0010H00002gpYPM | 11/16/2019 | $101.00 |
| 001i000001rV8Ha | 11/16/2019 | $101.00 |
| 001i000001rV9Y4 | 11/16/2019 | $51.00 |
| 001i000001rV9ju | 11/16/2019 | $50.00 |
| 001i000001rV90I | 11/17/2019 | $15,000.00 |
| 001i000001rVA48 | 11/17/2019 | $5,000.00 |
| 001i000001rV7Cv | 11/17/2019 | $2,500.00 |
| 001i000001rV81n | 11/17/2019 | $2,100.00 |
| 0010H00002FJmtz | 11/17/2019 | $1,001.00 |
| 001i000001rV79O | 11/17/2019 | $1,000.00 |
| 001i000001rV8Gt | 11/17/2019 | $1,000.00 |
| 001i000001rV7Hj | 11/17/2019 | $501.00 |
| 001i000001rV7MJ | 11/17/2019 | $501.00 |
| 001i000001rV8e9 | 11/17/2019 | $501.00 |
| 0010H00002gofTq | 11/17/2019 | $501.00 |
| 0010H00002gmzws | 11/17/2019 | $251.00 |

| | | |
|---|---|---|
| 001i000001rV9WU | 11/17/2019 | $251.00 |
| 001i000001rV9Wf | 11/17/2019 | $251.00 |
| 001i000001rV9X3 | 11/17/2019 | $251.00 |
| 0010H00002gofWa | 11/17/2019 | $251.00 |
| 0010H00002gofbk | 11/17/2019 | $101.00 |
| 0010H00002gpYHe | 11/17/2019 | $101.00 |
| 0010H00002gpY1u | 11/17/2019 | $101.00 |
| 0010H00002ZpNGq | 11/17/2019 | $101.00 |
| 0010H00002blx3I | 11/17/2019 | $101.00 |
| 001i000001rV8Hs | 11/17/2019 | $101.00 |
| 001i000001rV8sa | 11/17/2019 | $101.00 |
| 0010H00002gpXpD | 11/17/2019 | $100.00 |
| 0010H00002gpXWk | 11/17/2019 | $100.00 |
| 0010H00002gn0Ba | 11/17/2019 | $100.00 |
| 001i000001rVA47 | 11/17/2019 | $51.00 |
| 0010H00002gpXUj | 11/17/2019 | $51.00 |
| 0010H00002gpXVr | 11/17/2019 | $50.00 |
| 0010H00002blwne | 11/17/2019 | $50.00 |
| 0010H00002gmOBy | 11/17/2019 | $50.00 |
| 0010H00002gmzuw | 11/17/2019 | $50.00 |
| 0010H00002UY0lX | 11/17/2019 | $50.00 |
| 0010H00002OMXEi | 11/17/2019 | $15.00 |
| 001i000001rV9tt | 11/17/2019 | $1.00 |
| 001i000001rV7Nf | 11/18/2019 | $3,001.00 |
| 001i000001tUy5X | 11/18/2019 | $1,001.00 |
| 0010H00002ONfFs | 11/18/2019 | $501.00 |
| 0010H00002WT8JV | 11/18/2019 | $500.00 |
| 001i000001rV7cx | 11/18/2019 | $251.00 |
| 0010H00002s4HuU | 11/18/2019 | $51.00 |
| 0010H00002XNu2Q | 11/18/2019 | $25.00 |
| 0010H00002Yrlpk | 11/19/2019 | $1,000.00 |
| 001i000001xQFcg | 11/19/2019 | $500.00 |
| 001i000001rV82y | 11/19/2019 | $500.00 |
| 001i000002BHgXM | 11/19/2019 | $500.00 |
| 001i000001rV767 | 11/19/2019 | $101.00 |
| 001i000001rV7FR | 11/19/2019 | $101.00 |
| 001i000001rV8fa | 11/19/2019 | $101.00 |
| 0010H00002gpNZO | 11/19/2019 | $20.00 |
| 001i000001zdX0C | 11/20/2019 | $5,001.00 |
| 001i000001tUy5X | 11/20/2019 | $5,000.00 |
| 001i000001rV8jz | 11/20/2019 | $2,501.00 |
| 001i000001rV7Fm | 11/20/2019 | $1,001.00 |
| 001i000001rV7DU | 11/20/2019 | $925.67 |
| 001i000001rV84Z | 11/20/2019 | $501.00 |
| 001i000001rV7xK | 11/20/2019 | $251.00 |
| 001i000001tUy5X | 11/20/2019 | $201.00 |
| 001i000001rV8Y4 | 11/20/2019 | $101.00 |
| 0010H00002JVU32 | 11/20/2019 | $25.00 |
| 001i000001tUy5X | 11/21/2019 | $5,000.00 |
| 0010H00002hzmcT | 11/21/2019 | $2,501.00 |
| 0010H00002RsFRK | 11/21/2019 | $101.00 |
| 001i000001xQGBo | 11/21/2019 | $101.00 |
| 001i000001rV8m8 | 11/21/2019 | $101.00 |
| 001i000001rV9Ex | 11/22/2019 | $10,000.00 |
| 001i000001rV7wW | 11/22/2019 | $1,000.00 |

| | | |
|---|---|---|
| 001i000001rV9SA | 11/22/2019 | $1,000.00 |
| 0010H00002eNMgm | 11/22/2019 | $25.00 |
| 001i000001rV8Yk | 11/23/2019 | $2,500.00 |
| 001i0000023JWd5 | 11/23/2019 | $1,001.00 |
| 001i000001rV9So | 11/23/2019 | $1,001.00 |
| 001i000001rV8qZ | 11/23/2019 | $1,001.00 |
| 001i000001rV8Yt | 11/23/2019 | $850.00 |
| 001i000001rV8fP | 11/23/2019 | $501.00 |
| 001i0000023JNEM | 11/23/2019 | $501.00 |
| 0010H00002JXWrV | 11/23/2019 | $500.00 |
| 0010H00002gp7vf | 11/23/2019 | $350.00 |
| 0010H00002UXqoi | 11/23/2019 | $251.00 |
| 0010H00002JXa4A | 11/23/2019 | $251.00 |
| 0010H00002gpAw4 | 11/23/2019 | $101.00 |
| 001i000001rV9l0 | 11/23/2019 | $101.00 |
| 0010H00002WRSZu | 11/23/2019 | $101.00 |
| 0010H00002VVnew | 11/23/2019 | $100.00 |
| 0010H00002VVnew | 11/23/2019 | $100.00 |
| 0010H00002UY0lS | 11/23/2019 | $100.00 |
| 0010H00002gpDUR | 11/23/2019 | $100.00 |
| 001i000001rV8aP | 11/23/2019 | $100.00 |
| 001i000001rV9lW | 11/23/2019 | $60.00 |
| 0010H00002ONLhg | 11/23/2019 | $51.00 |
| 001i000001rV9lW | 11/23/2019 | $35.00 |
| 0010H00002gpDUW | 11/23/2019 | $25.00 |
| 0010H00002eNczg | 11/23/2019 | $25.00 |
| 0010H00002gpDUb | 11/23/2019 | $25.00 |
| 001i000001rV8NW | 11/24/2019 | $10,000.00 |
| 001i000001rV7NT | 11/24/2019 | $2,501.00 |
| 001i000001rV8NW | 11/24/2019 | $1,000.00 |
| 001i000001rV82p | 11/24/2019 | $251.00 |
| 001i000001rV7a8 | 11/24/2019 | $100.00 |
| 0010H00002Usok5 | 11/24/2019 | $100.00 |
| 001i000001rV7bs | 11/24/2019 | $51.00 |
| 001i000001rV8Sb | 11/24/2019 | $50.00 |
| 0010H00002FltEg | 11/24/2019 | $30.00 |
| 001i000001rV99g | 11/25/2019 | $1,001.00 |
| 001i000001rV7GE | 11/25/2019 | $501.00 |
| 001i000001rV82t | 11/25/2019 | $251.00 |
| 0010H00002i1orD | 11/25/2019 | $150.00 |
| 001i000001rV7bw | 11/25/2019 | $75.00 |
| 0010H00002FKZRf | 11/25/2019 | $51.00 |
| 001i000001tUy5X | 11/26/2019 | $1,000.00 |
| 001i0000023KY8S | 11/26/2019 | $101.00 |
| 001i000001rV9mT | 11/26/2019 | $101.00 |
| 001i000001rV9AQ | 11/26/2019 | $101.00 |
| 001i000001rV8rg | 11/26/2019 | $101.00 |
| 001i000001rV7K6 | 11/27/2019 | $5,000.00 |
| 0010H00002Zo2oR | 11/27/2019 | $1,001.00 |
| 0010H00002gnuwv | 11/27/2019 | $500.00 |
| 0010H00002JXYYF | 11/27/2019 | $250.00 |
| 001i000001tUy5X | 11/27/2019 | $150.00 |
| 0010H00002hz1o8 | 11/27/2019 | $101.00 |
| 001i000001rVA11 | 11/27/2019 | $101.00 |
| 001i000001yeeyB | 11/27/2019 | $51.00 |

| | | |
|---|---|---|
| 001i000001rV8yS | 11/28/2019 | $101.00 |
| 001i0000026sTl2 | 11/28/2019 | $101.00 |
| 001i000001rV8aP | 11/28/2019 | $100.00 |
| 001i0000026sTl2 | 11/28/2019 | $100.00 |
| 0010H00002gmTzx | 11/28/2019 | $51.00 |
| 001i000001rV9rC | 11/28/2019 | $11.00 |
| 001i000001rV9Y2 | 11/29/2019 | $10,000.00 |
| 001i000001rV8qr | 11/29/2019 | $1,500.00 |
| 001i0000026sTl2 | 11/29/2019 | $101.00 |
| 001i000001rV7mg | 11/29/2019 | $15.00 |
| 0010H00002hzLjp | 11/29/2019 | $10.00 |
| 001i000001xQFcg | 11/30/2019 | $899.00 |
| 001i000002BHgXM | 11/30/2019 | $899.00 |
| 001i000001rV9Vz | 11/30/2019 | $201.00 |
| 001i000001rV8Cj | 11/30/2019 | $100.00 |
| 0010H00002hzTzm | 11/30/2019 | $15.00 |
| 0010H00002YOCyO | 11/30/2019 | $3.00 |
| 001i000002BHgXM | 11/30/2019 | $3.00 |
| 0010H00002ZfAr8 | 12/1/2019 | $1,785.00 |
| 001i000001rV98d | 12/1/2019 | $1,001.00 |
| 001i000001rV8jr | 12/1/2019 | $501.00 |
| 0010H00002SzKio | 12/1/2019 | $151.00 |
| 001i000001rV8f9 | 12/1/2019 | $101.00 |
| 001i000001rV8tv | 12/1/2019 | $101.00 |
| 001i000001rV7kb | 12/1/2019 | $101.00 |
| 001i000001rVA4E | 12/2/2019 | $5,001.00 |
| 001i000001rV99w | 12/2/2019 | $101.00 |
| 0010H00002YBbVL | 12/2/2019 | $101.00 |
| 001i000001uhkcS | 12/2/2019 | $100.00 |
| 001i000001rV8aP | 12/2/2019 | $100.00 |
| 001i000001tUy5X | 12/2/2019 | $50.00 |
| 001i000001rV8f9 | 12/2/2019 | $25.00 |
| 001i000001vlvYW | 12/2/2019 | $20.00 |
| 001i000001tUy5X | 12/3/2019 | $25,001.00 |
| 001i000001rV7QH | 12/3/2019 | $5,001.00 |
| 001i000001rV7Gt | 12/3/2019 | $5,000.00 |
| 001i000001rV9od | 12/3/2019 | $2,501.00 |
| 0010H00002go390 | 12/3/2019 | $2,499.00 |
| 001i000001rV9NH | 12/3/2019 | $2,000.00 |
| 0010H00002ZfAr8 | 12/3/2019 | $1,458.46 |
| 001i0000029vuaq | 12/3/2019 | $1,001.00 |
| 001i000001rV7r6 | 12/3/2019 | $1,001.00 |
| 001i000001rV9F0 | 12/3/2019 | $1,001.00 |
| 0010H00002fZg6u | 12/3/2019 | $1,000.00 |
| 001i000001rV76x | 12/3/2019 | $1,000.00 |
| 001i000001rV77v | 12/3/2019 | $1,000.00 |
| 001i000001rV7Az | 12/3/2019 | $1,000.00 |
| 0010H00002X3hdL | 12/3/2019 | $502.00 |
| 0010H00002s7v6l | 12/3/2019 | $501.00 |
| 0010H00002Symlk | 12/3/2019 | $501.00 |
| 001i000001rV7CA | 12/3/2019 | $501.00 |
| 001i000001rV95K | 12/3/2019 | $501.00 |
| 0010H00002ioNQq | 12/3/2019 | $501.00 |
| 001i000001rV7HP | 12/3/2019 | $500.00 |
| 0010H00002ioMKK | 12/3/2019 | $500.00 |

| | | |
|---|---|---|
| 0010H00002k77zy | 12/3/2019 | $300.00 |
| 001i0000026sVkK | 12/3/2019 | $300.00 |
| 0010H00002WRB73 | 12/3/2019 | $251.00 |
| 001i000001rV9YG | 12/3/2019 | $251.00 |
| 0010H00002fYsun | 12/3/2019 | $250.00 |
| 0010H00002Urjix | 12/3/2019 | $250.00 |
| 001i000001rV9wE | 12/3/2019 | $200.00 |
| 001i000001rV9Rs | 12/3/2019 | $200.00 |
| 001i000001rV7Gy | 12/3/2019 | $151.00 |
| 001i000001wUubL | 12/3/2019 | $108.00 |
| 0010H00002eqoUM | 12/3/2019 | $101.00 |
| 0010H00002JVzG0 | 12/3/2019 | $101.00 |
| 0010H00002fbneh | 12/3/2019 | $101.00 |
| 001i000001tWhIH | 12/3/2019 | $101.00 |
| 001i000001rV7a8 | 12/3/2019 | $100.00 |
| 0010H00002s7wRw | 12/3/2019 | $100.00 |
| 001i000001rV77T | 12/3/2019 | $100.00 |
| 001i000001rV83Q | 12/3/2019 | $100.00 |
| 001i000001rV9mL | 12/3/2019 | $100.00 |
| 001i000001rV9iN | 12/3/2019 | $100.00 |
| 001i000001rV7sb | 12/3/2019 | $100.00 |
| 001i000001rV7oJ | 12/3/2019 | $100.00 |
| 001i000001rV9WF | 12/3/2019 | $100.00 |
| 001i000001zPtUH | 12/3/2019 | $100.00 |
| 001i000001rV8ip | 12/3/2019 | $100.00 |
| 001i000001rV8pL | 12/3/2019 | $100.00 |
| 0010H00002ioP2i | 12/3/2019 | $100.00 |
| 001i000001rV7OG | 12/3/2019 | $70.00 |
| 0010H00002Rs9UK | 12/3/2019 | $70.00 |
| 001i000001rV9tz | 12/3/2019 | $65.00 |
| 0010H00002ZoLsZ | 12/3/2019 | $55.00 |
| 0010H00002JUmqj | 12/3/2019 | $51.00 |
| 0010H00002iplqh | 12/3/2019 | $51.00 |
| 001i000001rV8bM | 12/3/2019 | $51.00 |
| 001i000001rV7bT | 12/3/2019 | $50.00 |
| 0010H00002ZpJoc | 12/3/2019 | $50.00 |
| 0010H00002k7BCX | 12/3/2019 | $50.00 |
| 0010H00002irBpP | 12/3/2019 | $30.00 |
| 0010H00002ONqrm | 12/3/2019 | $25.00 |
| 0010H00002irBo7 | 12/3/2019 | $25.00 |
| 0010H00002i0Bnu | 12/3/2019 | $25.00 |
| 001i000001rV7RQ | 12/4/2019 | $4,998.00 |
| 001i000001rV8dm | 12/4/2019 | $100.00 |
| 0010H00002i0nR4 | 12/4/2019 | $51.00 |
| 001i000001rV8Aw | 12/5/2019 | $7,500.00 |
| 0010H00002FltFA | 12/5/2019 | $5,000.00 |
| 001i00000254PDs | 12/5/2019 | $3,000.00 |
| 001i000001rV7Mc | 12/5/2019 | $1,000.00 |
| 0010H00002glZ5D | 12/5/2019 | $1,000.00 |
| 001i000001zappv | 12/5/2019 | $1,000.00 |
| 0010H00002i0uIM | 12/5/2019 | $250.00 |
| 001i0000022HSfm | 12/5/2019 | $250.00 |
| 001i000001rV7A1 | 12/5/2019 | $100.00 |
| 001i000001rV7qy | 12/5/2019 | $42.00 |
| 0010H00002i0na5 | 12/5/2019 | $25.00 |

| | | |
|---|---|---|
| 001i000001rV9CX | 12/5/2019 | $5.00 |
| 001i00000257ewe | 12/5/2019 | $1.00 |
| 001i0000022EOv9 | 12/6/2019 | $10,001.00 |
| 0010H00002i1o7j | 12/6/2019 | $5,001.00 |
| 0010H00002bnxVW | 12/6/2019 | $1,001.00 |
| 001i000001rV8NV | 12/6/2019 | $501.00 |
| 001i000001rV8mh | 12/6/2019 | $101.00 |
| 001i000001rV8vK | 12/6/2019 | $101.00 |
| 0010H00002VUUAg | 12/6/2019 | $100.00 |
| 001i000001rV9EX | 12/6/2019 | $51.00 |
| 0010H00002s4HuU | 12/6/2019 | $25.00 |
| 001i000001rV9r6 | 12/6/2019 | $1.00 |
| 001i000001rV9r6 | 12/6/2019 | $1.00 |
| 001i000001rV7zc | 12/7/2019 | $1,500.00 |
| 0010H00002i1a5s | 12/7/2019 | $1,468.00 |
| 0010H00002s7wRw | 12/7/2019 | $1,001.00 |
| 0010H00002eMGaZ | 12/7/2019 | $1,001.00 |
| 001i000001rV9tL | 12/7/2019 | $1,001.00 |
| 001i000001rV9tM | 12/7/2019 | $1,001.00 |
| 0010H00002i13WE | 12/7/2019 | $1,001.00 |
| 001i000001rV7qi | 12/7/2019 | $1,000.00 |
| 001i000001rV904 | 12/7/2019 | $751.00 |
| 0010H00002i1PEW | 12/7/2019 | $721.00 |
| 001i000001rV7QE | 12/7/2019 | $501.00 |
| 0010H00002YQ8uT | 12/7/2019 | $501.00 |
| 001i000001rV8fT | 12/7/2019 | $500.00 |
| 0016S00002wGb1B | 12/7/2019 | $301.00 |
| 001i000001rV7hL | 12/7/2019 | $301.00 |
| 0010H00002i1IuT | 12/7/2019 | $301.00 |
| 001i000001rV7ZW | 12/7/2019 | $251.00 |
| 001i000001rV7mg | 12/7/2019 | $251.00 |
| 0010H00002hzzLW | 12/7/2019 | $251.00 |
| 0010H00002i13aj | 12/7/2019 | $251.00 |
| 001i000001rV9W0 | 12/7/2019 | $250.00 |
| 0010H00002i13ZR | 12/7/2019 | $201.00 |
| 0010H00002i15rw | 12/7/2019 | $151.00 |
| 0010H00002FKHBW | 12/7/2019 | $101.00 |
| 0010H00002WRn1i | 12/7/2019 | $101.00 |
| 0010H00002i1NkI | 12/7/2019 | $101.00 |
| 001i000001rV7Ze | 12/7/2019 | $50.00 |
| 0010H00002s7wRw | 12/7/2019 | $50.00 |
| 001i000001rV8aP | 12/7/2019 | $10.00 |
| 001i000001vluyK | 12/8/2019 | $1,001.00 |
| 001i000001rV9V5 | 12/8/2019 | $1,001.00 |
| 0010H00002i1Oxj | 12/8/2019 | $375.00 |
| 001i000001rV9ID | 12/8/2019 | $101.00 |
| 0010H00002i1QHG | 12/8/2019 | $51.00 |
| 0010H00002i1PXW | 12/8/2019 | $25.00 |
| 0010H00002ZJY1Q | 12/8/2019 | $20.00 |
| 001i000001tUy5X | 12/9/2019 | $1,500.00 |
| 0010H00002i1bgU | 12/9/2019 | $1,001.00 |
| 001i000001tUy5X | 12/9/2019 | $1,001.00 |
| 0010H00002i1dbV | 12/9/2019 | $824.00 |
| 0010H00002i1aVO | 12/9/2019 | $501.00 |
| 001i000001rV8qX | 12/9/2019 | $400.00 |

| | | |
|---|---|---|
| 0010H00002i1aAZ | 12/9/2019 | $251.00 |
| 001i000001tUy5X | 12/9/2019 | $150.00 |
| 0010H00002bmvLS | 12/9/2019 | $150.00 |
| 001i000001rV7o4 | 12/9/2019 | $101.00 |
| 001i000001rV9Bf | 12/9/2019 | $101.00 |
| 001i000001rV8aP | 12/9/2019 | $101.00 |
| 001i000001rV7S9 | 12/9/2019 | $101.00 |
| 001i000001rV8pH | 12/9/2019 | $101.00 |
| 0010H00002i1lgr | 12/9/2019 | $101.00 |
| 001i000001rV7EK | 12/9/2019 | $25.00 |
| 0010H00002i1arH | 12/9/2019 | $25.00 |
| 001i000001rV84W | 12/10/2019 | $501.00 |
| 001i000001tUy5X | 12/10/2019 | $251.00 |
| 0010H00002i1psj | 12/10/2019 | $200.00 |
| 001i000001rV78x | 12/10/2019 | $151.00 |
| 001i000001rV83Q | 12/10/2019 | $151.00 |
| 001i000001rV7mW | 12/10/2019 | $101.00 |
| 001i000001rV7Rd | 12/10/2019 | $101.00 |
| 001i000001rV8MX | 12/10/2019 | $101.00 |
| 001i000001rV97j | 12/10/2019 | $101.00 |
| 0010H00002i1qIS | 12/10/2019 | $101.00 |
| 0010H00002i1qt6 | 12/10/2019 | $101.00 |
| 001i000001tWhIH | 12/10/2019 | $101.00 |
| 001i0000026sVkK | 12/10/2019 | $59.00 |
| 001i000001rV7RV | 12/10/2019 | $51.00 |
| 001i000001rV7Vz | 12/10/2019 | $30.00 |
| 0010H00002FKhMa | 12/10/2019 | $25.00 |
| 001i000001rV9Y3 | 12/10/2019 | $25.00 |
| 001i000001rV8pL | 12/10/2019 | $25.00 |
| 0010H00002i1r8T | 12/10/2019 | $25.00 |
| 0010H00002i1rFJ | 12/10/2019 | $25.00 |
| 0010H00002i1oF2 | 12/10/2019 | $25.00 |
| 001i000001rV7KZ | 12/10/2019 | $20.00 |
| 001i000001tUy5X | 12/11/2019 | $3,500.00 |
| 001i000001tUy5X | 12/11/2019 | $1,001.00 |
| 001i000001rV7mt | 12/11/2019 | $500.00 |
| 0010H00002k78OS | 12/11/2019 | $300.00 |
| 001i000001zOvJ6 | 12/11/2019 | $300.00 |
| 0010H00002JVzPI | 12/11/2019 | $251.00 |
| 0010H00002gpNLe | 12/11/2019 | $101.00 |
| 0010H00002n1Oot | 12/11/2019 | $101.00 |
| 001i000001rV94u | 12/11/2019 | $101.00 |
| 001i000001rV9bu | 12/11/2019 | $100.00 |
| 001i000001rV8qM | 12/11/2019 | $100.00 |
| 0010H00002i22qC | 12/11/2019 | $51.00 |
| 0010H00002i1Ox5 | 12/11/2019 | $51.00 |
| 0010H00002i20em | 12/11/2019 | $25.00 |
| 0010H00002ioBv4 | 12/12/2019 | $1,000.00 |
| 001i000001rV8YU | 12/12/2019 | $501.00 |
| 001i000001rV8qX | 12/12/2019 | $501.00 |
| 001i0000026sTl2 | 12/12/2019 | $501.00 |
| 001i0000023LiRu | 12/12/2019 | $151.00 |
| 001i000001rV7mT | 12/12/2019 | $101.00 |
| 0010H00002ov6OZ | 12/12/2019 | $25.00 |
| 001i000001rV77v | 12/13/2019 | $1,001.00 |

| | | |
|---|---|---|
| 0010H00002iq1Lw | 12/13/2019 | $1,000.00 |
| 0010H00002IolO6 | 12/13/2019 | $599.00 |
| 001i000001zR29u | 12/13/2019 | $500.00 |
| 0010H00002i2Vke | 12/13/2019 | $375.00 |
| 0010H00002i2W0M | 12/13/2019 | $101.00 |
| 0010H00002i2VeW | 12/13/2019 | $101.00 |
| 001i000001rV8sy | 12/13/2019 | $100.00 |
| 001i000001rV7BT | 12/13/2019 | $51.00 |
| 001i000001rV8nO | 12/13/2019 | $51.00 |
| 0010H00002i2WkP | 12/13/2019 | $51.00 |
| 0010H00002i2Vmp | 12/13/2019 | $51.00 |
| 001i000001rV7O2 | 12/13/2019 | $25.00 |
| 0010H00002i2W2h | 12/13/2019 | $25.00 |
| 0010H00002erfC4 | 12/13/2019 | $11.00 |
| 001i000001rV7zf | 12/14/2019 | $501.00 |
| 001i000001rV92K | 12/14/2019 | $251.00 |
| 001i000001yQxHK | 12/14/2019 | $201.00 |
| 0010H00002ONy9q | 12/14/2019 | $201.00 |
| 0010H00002NzYg3 | 12/14/2019 | $101.00 |
| 0010H00002blwuG | 12/14/2019 | $51.00 |
| 0010H00002i2gWa | 12/14/2019 | $25.00 |
| 0010H00002i2gWa | 12/14/2019 | $25.00 |
| 001i000001rV7CU | 12/15/2019 | $101.00 |
| 001i000001rV8DO | 12/15/2019 | $101.00 |
| 001i000001rVA06 | 12/15/2019 | $100.00 |
| 0010H00002YCUoG | 12/15/2019 | $100.00 |
| 0010H00002ZoLsZ | 12/15/2019 | $25.00 |
| 0010H00002FKadg | 12/15/2019 | $25.00 |
| 001i000001rV9Fv | 12/15/2019 | $25.00 |
| 001i000001rV7PR | 12/16/2019 | $25,000.00 |
| 001i000001rV7Na | 12/16/2019 | $10,000.00 |
| 001i000001rV8di | 12/16/2019 | $5,001.00 |
| 0010H00002i1Oxe | 12/16/2019 | $1,001.00 |
| 001i000001rV7qY | 12/16/2019 | $525.00 |
| 001i000001rV78a | 12/16/2019 | $150.00 |
| 0010H00002i33vC | 12/16/2019 | $101.00 |
| 0010H00002inOCj | 12/16/2019 | $101.00 |
| 001i000001rV9KY | 12/16/2019 | $101.00 |
| 0010H00002inGAM | 12/16/2019 | $51.00 |
| 0010H00002FLb5W | 12/16/2019 | $25.00 |
| 0010H00002i149x | 12/17/2019 | $1,001.00 |
| 001i000001rV8nu | 12/17/2019 | $251.00 |
| 001i00000254Qmd | 12/17/2019 | $251.00 |
| 001i000001tUy5X | 12/17/2019 | $201.00 |
| 0010H00002nAclT | 12/17/2019 | $200.00 |
| 0010H00002gpYHe | 12/17/2019 | $101.00 |
| 0010H00002FIrpQ | 12/17/2019 | $101.00 |
| 001i000001rV75r | 12/17/2019 | $101.00 |
| 001i000001rV9Ez | 12/17/2019 | $101.00 |
| 001i000001rV8W2 | 12/17/2019 | $101.00 |
| 0010H00002irDgK | 12/17/2019 | $100.00 |
| 0010H00002k78TD | 12/17/2019 | $100.00 |
| 001i000001zd19Z | 12/17/2019 | $100.00 |
| 0010H00002inQxR | 12/17/2019 | $51.00 |
| 0010H00002inQOk | 12/17/2019 | $51.00 |

| | | |
|---|---|---|
| 001i000001rV7F4 | 12/17/2019 | $25.00 |
| 0010H00002eqole | 12/17/2019 | $25.00 |
| 0010H00002inP6C | 12/17/2019 | $25.00 |
| 001i000001zd19Z | 12/17/2019 | $25.00 |
| 0010H00002io415 | 12/18/2019 | $101.00 |
| 0010H00002iq1PZ | 12/18/2019 | $50.00 |
| 0010H00002XNu2Q | 12/18/2019 | $25.00 |
| 0010H00002ioC91 | 12/18/2019 | $20.00 |
| 001i000001zQrQA | 12/18/2019 | $1.00 |
| 001i000001rV8Z5 | 12/19/2019 | $100,000.00 |
| 0010H00002JWhiR | 12/19/2019 | $1,250.00 |
| 001i000001rV9Ts | 12/19/2019 | $1,000.00 |
| 001i000001rV8hb | 12/19/2019 | $1,000.00 |
| 001i000001rV7xS | 12/19/2019 | $501.00 |
| 001i000001rV8i2 | 12/19/2019 | $500.00 |
| 001i000001rV8XS | 12/19/2019 | $250.00 |
| 001i000001rV767 | 12/19/2019 | $101.00 |
| 0010H00002ioNJo | 12/19/2019 | $101.00 |
| 0010H00002inOSp | 12/19/2019 | $100.00 |
| 001i000001rV840 | 12/19/2019 | $10.00 |
| 0010H00002O0gyK | 12/19/2019 | $5.00 |
| 001i000001rV7Gs | 12/20/2019 | $101,535.00 |
| 001i000001rV8fS | 12/20/2019 | $5,000.00 |
| 0010H00002WRUaw | 12/20/2019 | $1,001.00 |
| 001i000001rV7DU | 12/20/2019 | $925.67 |
| 001i000001vm90c | 12/20/2019 | $824.00 |
| 001i000001rV8tM | 12/20/2019 | $501.00 |
| 0010H00002WuhTS | 12/20/2019 | $200.00 |
| 0010H00002ioc6f | 12/20/2019 | $108.00 |
| 001i000001xQGBo | 12/20/2019 | $101.00 |
| 0010H00002ioawP | 12/20/2019 | $101.00 |
| 001i000001rV7Fs | 12/20/2019 | $51.00 |
| 0010H00002ioYyp | 12/20/2019 | $51.00 |
| 0010H00002eqou2 | 12/20/2019 | $25.00 |
| 001i000001rV9o9 | 12/20/2019 | $25.00 |
| 0010H00002cUi5O | 12/20/2019 | $25.00 |
| 001i000001rV97n | 12/20/2019 | $25.00 |
| 0010H00002iob9n | 12/20/2019 | $25.00 |
| 0010H00002ioc0T | 12/20/2019 | $25.00 |
| 0010H00002iobrL | 12/20/2019 | $25.00 |
| 0010H00002iobsY | 12/20/2019 | $25.00 |
| 0010H00002iobt2 | 12/20/2019 | $25.00 |
| 0010H00002iobft | 12/20/2019 | $25.00 |
| 0010H00002goQEY | 12/20/2019 | $25.00 |
| 0010H00002iolJI | 12/21/2019 | $101.00 |
| 0010H00002iom77 | 12/21/2019 | $101.00 |
| 0010H00002ioldY | 12/21/2019 | $101.00 |
| 0010H00002gmKVB | 12/21/2019 | $101.00 |
| 001i000001wUuWk | 12/21/2019 | $51.00 |
| 0010H00002mMnIr | 12/21/2019 | $51.00 |
| 001i000001rV9pT | 12/21/2019 | $51.00 |
| 001i000001rV94e | 12/21/2019 | $51.00 |
| 0010H00002iomYW | 12/21/2019 | $25.00 |
| 0010H00002iomIw | 12/21/2019 | $25.00 |
| 0010H00002iokxY | 12/21/2019 | $25.00 |

| | | |
|---|---|---|
| 0010H00002n9XJc | 12/22/2019 | $1,001.00 |
| 001i000001rV7Db | 12/22/2019 | $501.00 |
| 0010H00002s6Qv2 | 12/22/2019 | $201.00 |
| 001i000001rV7PF | 12/22/2019 | $200.00 |
| 0010H00002iovc6 | 12/22/2019 | $101.00 |
| 001i000001rV7wj | 12/22/2019 | $101.00 |
| 001i000001zQGsO | 12/22/2019 | $101.00 |
| 0010H00002ip5HW | 12/22/2019 | $101.00 |
| 0010H00002iow2j | 12/22/2019 | $101.00 |
| 001i000001rV7ur | 12/22/2019 | $50.00 |
| 001i000001rV8VI | 12/22/2019 | $50.00 |
| 0010H00002eNMgm | 12/22/2019 | $25.00 |
| 001i000001rV79T | 12/23/2019 | $18,000.00 |
| 001i000001rV7RQ | 12/23/2019 | $12,556.24 |
| 001i000001tWhIH | 12/23/2019 | $5,001.00 |
| 001i000001rV7n4 | 12/23/2019 | $2,700.96 |
| 001i000001rV7Kg | 12/23/2019 | $1,057.08 |
| 001i000001rV7Hj | 12/23/2019 | $1,001.00 |
| 001i000001rV8X7 | 12/23/2019 | $1,001.00 |
| 001i000001rV98u | 12/23/2019 | $501.00 |
| 001i000001rV774 | 12/23/2019 | $250.00 |
| 001i000001tUy5X | 12/23/2019 | $250.00 |
| 0010H00002ip6lu | 12/23/2019 | $101.00 |
| 001i000001rV9c1 | 12/23/2019 | $101.00 |
| 001i000001rV8eo | 12/23/2019 | $101.00 |
| 0010H00002ip6qw | 12/23/2019 | $100.00 |
| 0010H00002erf6j | 12/23/2019 | $51.00 |
| 001i000001rV8nl | 12/23/2019 | $51.00 |
| 0010H00002eNczg | 12/23/2019 | $25.00 |
| 001i000001rV7vi | 12/24/2019 | $2,001.00 |
| 0010H00002X2Ii1 | 12/24/2019 | $1,501.00 |
| 001i000001rV76x | 12/24/2019 | $1,000.00 |
| 001i000001rV7HF | 12/24/2019 | $251.00 |
| 001i000001rV75S | 12/24/2019 | $101.00 |
| 0010H00002ipRxR | 12/24/2019 | $101.00 |
| 0010H00002Usok5 | 12/24/2019 | $100.00 |
| 001i000001rV9FK | 12/24/2019 | $51.00 |
| 0010H00002ipRjV | 12/24/2019 | $51.00 |
| 0010H00002ipJ6J | 12/24/2019 | $51.00 |
| 0010H00002FltEg | 12/24/2019 | $30.00 |
| 0010H00002ipl3S | 12/24/2019 | $25.00 |
| 001i000001rV7vi | 12/24/2019 | $1.00 |
| 001i000001rV8aP | 12/25/2019 | $1,101.25 |
| 001i000001rV8aP | 12/25/2019 | $1,031.68 |
| 001i000001rV7HH | 12/25/2019 | $1,001.00 |
| 0016S00002wl3no | 12/25/2019 | $1,001.00 |
| 0010H00002Iovya | 12/25/2019 | $1,000.00 |
| 0010H00002iqzFR | 12/25/2019 | $251.00 |
| 001i000001rV9Cz | 12/25/2019 | $150.00 |
| 001i000001zd19Z | 12/25/2019 | $150.00 |
| 0010H00002FKZRf | 12/25/2019 | $51.00 |
| 0010H00002ipbj6 | 12/25/2019 | $25.00 |
| 001i000001rV81S | 12/26/2019 | $15,001.00 |
| 001i000001rV7wk | 12/26/2019 | $1,149.36 |
| 001i000001rV7sb | 12/26/2019 | $1,001.00 |

| | | |
|---|---|---|
| 001i000001rV8it | 12/26/2019 | $1,001.00 |
| 0010H00002iqxzF | 12/26/2019 | $1,001.00 |
| 001i000001rV8pT | 12/26/2019 | $151.00 |
| 001i000001rV7Jj | 12/26/2019 | $150.00 |
| 001i000001rV7Gy | 12/26/2019 | $101.00 |
| 001i000001rV81g | 12/26/2019 | $101.00 |
| 001i000001rV9AQ | 12/26/2019 | $101.00 |
| 001i000001rV8IT | 12/26/2019 | $101.00 |
| 001i000001rV8rg | 12/26/2019 | $101.00 |
| 0010H00002ipdGS | 12/26/2019 | $101.00 |
| 0010H00002irEXH | 12/26/2019 | $101.00 |
| 001i000001rV9Ha | 12/26/2019 | $25.00 |
| 001i000001rV9Zs | 12/26/2019 | $25.00 |
| 0010H00002ipeh8 | 12/26/2019 | $25.00 |
| 0010H00002s7eFP | 12/26/2019 | $25.00 |
| 0010H00002ipeqp | 12/26/2019 | $25.00 |
| 0010H00002eLH8q | 12/26/2019 | $15.00 |
| 0010H00002ipnms | 12/26/2019 | $15.00 |
| 001i000001zcEGi | 12/27/2019 | $50,000.00 |
| 001i000001rV77R | 12/27/2019 | $25,000.00 |
| 001i000001rV7J7 | 12/27/2019 | $10,001.00 |
| 001i000001rV8fy | 12/27/2019 | $2,500.00 |
| 0010H00002fZ8uS | 12/27/2019 | $1,111.84 |
| 0010H00002ipoTc | 12/27/2019 | $501.00 |
| 001i000001rV7a8 | 12/27/2019 | $375.00 |
| 0010H00002epe5D | 12/27/2019 | $101.00 |
| 001i000001rVA11 | 12/27/2019 | $101.00 |
| 001i000001rV7Pj | 12/27/2019 | $100.00 |
| 0010H00002ZpK1c | 12/27/2019 | $70.00 |
| 001i000001rV7R4 | 12/27/2019 | $50.00 |
| 0010H00002OMmuD | 12/27/2019 | $20.00 |
| 001i000001rV826 | 12/28/2019 | $1,001.00 |
| 0010H00002ZfAr8 | 12/28/2019 | $702.66 |
| 0010H00002iq1Ak | 12/28/2019 | $375.00 |
| 001i000001rV826 | 12/28/2019 | $101.00 |
| 0010H00002iq1Ak | 12/28/2019 | $101.00 |
| 0010H00002iq1Lh | 12/28/2019 | $100.00 |
| 001i000001wUSMl | 12/28/2019 | $51.00 |
| 0010H00002mMnIr | 12/28/2019 | $51.00 |
| 0010H00002otWlY | 12/28/2019 | $51.00 |
| 0010H00002gmTzx | 12/28/2019 | $51.00 |
| 0010H00002iqBxa | 12/28/2019 | $25.00 |
| 001i000001rV8qi | 12/28/2019 | $25.00 |
| 001i000001rV9rC | 12/28/2019 | $11.00 |
| 001i000001rV7JO | 12/29/2019 | $1,001.00 |
| 001i000001rV8BO | 12/29/2019 | $1,001.00 |
| 001i000001rV8jA | 12/29/2019 | $101.00 |
| 0010H00002iqM9r | 12/29/2019 | $101.00 |
| 0010H00002iqCdf | 12/29/2019 | $51.00 |
| 0010H00002iqC70 | 12/29/2019 | $35.00 |
| 001i000001rV9tF | 12/29/2019 | $25.00 |
| 001i000001rV7mg | 12/29/2019 | $15.00 |
| 0010H00002iqCix | 12/29/2019 | $11.00 |
| 0010H00002hzLjp | 12/29/2019 | $10.00 |
| 001i000001rV77A | 12/30/2019 | $50,000.00 |

| | | |
|---|---|---|
| 001i000001rV9fA | 12/30/2019 | $6,000.00 |
| 001i000001tUy5X | 12/30/2019 | $5,001.00 |
| 001i000001vlhd9 | 12/30/2019 | $5,000.00 |
| 001i000001rV7ja | 12/30/2019 | $1,001.00 |
| 001i000001rV7Fc | 12/30/2019 | $1,001.00 |
| 001i000001rV8A0 | 12/30/2019 | $1,001.00 |
| 001i000001rV7rx | 12/30/2019 | $1,001.00 |
| 001i000001rV9tz | 12/30/2019 | $1,001.00 |
| 001i000001rV8YH | 12/30/2019 | $1,001.00 |
| 0010H00002iqOI4 | 12/30/2019 | $1,001.00 |
| 001i000001tUy5X | 12/30/2019 | $1,000.00 |
| 0010H00002iqPYS | 12/30/2019 | $501.00 |
| 0010H00002k78KG | 12/30/2019 | $500.00 |
| 001i000001tUy5X | 12/30/2019 | $500.00 |
| 001i000001zd19Z | 12/30/2019 | $500.00 |
| 001i000001rV88E | 12/30/2019 | $251.00 |
| 001i000001xQGBo | 12/30/2019 | $101.00 |
| 0010H00002kp4IG | 12/30/2019 | $101.00 |
| 0010H00002OMc6W | 12/30/2019 | $101.00 |
| 001i000001rV8Tm | 12/30/2019 | $101.00 |
| 001i000001rV94a | 12/30/2019 | $101.00 |
| 0010H00002iqPHs | 12/30/2019 | $101.00 |
| 0010H00002iqNf2 | 12/30/2019 | $101.00 |
| 0010H00002iqNmh | 12/30/2019 | $101.00 |
| 0010H00002iqMvx | 12/30/2019 | $101.00 |
| 0010H00002iqZ0e | 12/30/2019 | $101.00 |
| 0010H00002iqO1X | 12/30/2019 | $101.00 |
| 001i000001tUy5X | 12/30/2019 | $100.00 |
| 001i000001rV8HK | 12/30/2019 | $51.00 |
| 0010H00002iqMoS | 12/30/2019 | $51.00 |
| 0010H00002iqNcw | 12/30/2019 | $51.00 |
| 0010H00002s4HuU | 12/30/2019 | $30.00 |
| 001i000001zcEIA | 12/30/2019 | $25.00 |
| 001i000001rV7Cp | 12/30/2019 | $25.00 |
| 0010H00002JVU32 | 12/30/2019 | $25.00 |
| 001i000001rV9Ne | 12/30/2019 | $25.00 |
| 001i000001rV9X8 | 12/30/2019 | $25.00 |
| 001i000001rV8pL | 12/30/2019 | $25.00 |
| 0010H00002iqNNh | 12/30/2019 | $25.00 |
| 0010H00002hzTzm | 12/30/2019 | $15.00 |
| 0010H00002s83fO | 12/31/2019 | $25,000.00 |
| 001i000001rV9yY | 12/31/2019 | $25,000.00 |
| 0010H00002go390 | 12/31/2019 | $7,502.00 |
| 001i000001rV7Ja | 12/31/2019 | $5,001.00 |
| 001i000001rV8NR | 12/31/2019 | $2,501.00 |
| 001i000001rV7Ke | 12/31/2019 | $2,500.00 |
| 0010H00002iqZ8J | 12/31/2019 | $2,500.00 |
| 001i000001rV9r6 | 12/31/2019 | $2,067.00 |
| 001i000001rV7qX | 12/31/2019 | $1,001.00 |
| 001i000001yQyES | 12/31/2019 | $1,001.00 |
| 001i000001rV8qD | 12/31/2019 | $1,001.00 |
| 001i000001rV77j | 12/31/2019 | $751.00 |
| 001i00000255bSi | 12/31/2019 | $501.00 |
| 0010H00002s6zy5 | 12/31/2019 | $501.00 |
| 001i000001rV9Xs | 12/31/2019 | $501.00 |

| | | |
|---|---|---|
| 001i000001rV8g9 | 12/31/2019 | $501.00 |
| 001i000001rV7Q6 | 12/31/2019 | $501.00 |
| 001i000001rV8uc | 12/31/2019 | $501.00 |
| 0010H00002iqbH9 | 12/31/2019 | $501.00 |
| 0010H00002iqasj | 12/31/2019 | $501.00 |
| 001i000001rV9Ls | 12/31/2019 | $500.00 |
| 001i000001rV8cF | 12/31/2019 | $500.00 |
| 0010H00002jPhCw | 12/31/2019 | $500.00 |
| 0010H00002bmvLS | 12/31/2019 | $400.00 |
| 001i000001rV7EN | 12/31/2019 | $375.00 |
| 001i000001rV7Ai | 12/31/2019 | $375.00 |
| 0010H00002iqa85 | 12/31/2019 | $375.00 |
| 001i000001rV7mk | 12/31/2019 | $360.00 |
| 0010H00002s868l | 12/31/2019 | $350.00 |
| 0010H00002iqlKk | 12/31/2019 | $251.00 |
| 0010H00002iqb4L | 12/31/2019 | $251.00 |
| 001i000001rV7O3 | 12/31/2019 | $250.00 |
| 001i000001rV7W3 | 12/31/2019 | $201.00 |
| 001i000001rV8c4 | 12/31/2019 | $201.00 |
| 001i000001rV94f | 12/31/2019 | $200.00 |
| 001i000001tUy5X | 12/31/2019 | $200.00 |
| 0016S00002wGb1B | 12/31/2019 | $171.00 |
| 001i000001rV7C0 | 12/31/2019 | $150.00 |
| 0010H00002gpNLe | 12/31/2019 | $101.00 |
| 0010H00002iqZMA | 12/31/2019 | $101.00 |
| 001i000001rV7P8 | 12/31/2019 | $101.00 |
| 001i000001rV7NK | 12/31/2019 | $101.00 |
| 001i000001rV7Fh | 12/31/2019 | $101.00 |
| 0010H00002ow9y7 | 12/31/2019 | $101.00 |
| 0010H00002kp1fO | 12/31/2019 | $101.00 |
| 001i000001rV9o6 | 12/31/2019 | $101.00 |
| 001i000001rV9bt | 12/31/2019 | $101.00 |
| 001i000001rV7bt | 12/31/2019 | $101.00 |
| 0010H00002iqaJB | 12/31/2019 | $101.00 |
| 0010H00002ipdGS | 12/31/2019 | $101.00 |
| 0010H00002iqbA6 | 12/31/2019 | $101.00 |
| 0010H00002iqZwd | 12/31/2019 | $101.00 |
| 001i000001rV8ly | 12/31/2019 | $100.00 |
| 001i000001rV78n | 12/31/2019 | $75.00 |
| 0010H00002s7ufq | 12/31/2019 | $51.00 |
| 0010H00002VTHP7 | 12/31/2019 | $51.00 |
| 0010H00002iqZIG | 12/31/2019 | $51.00 |
| 001i000001rV8Ww | 12/31/2019 | $51.00 |
| 001i000001rV8lw | 12/31/2019 | $51.00 |
| 001i000001rV977 | 12/31/2019 | $51.00 |
| 0010H00002eqole | 12/31/2019 | $25.00 |
| 001i000001rV888 | 12/31/2019 | $25.00 |
| 001i000001rV7rz | 12/31/2019 | $25.00 |
| 0010H00002iqaSC | 12/31/2019 | $25.00 |
| 0010H00002iqapG | 12/31/2019 | $25.00 |
| 001i000001zd19Z | 12/31/2019 | $25.00 |
| 0010H00002iq1Nn | 1/1/2020 | $300.00 |
| 0010H00002iqlqG | 1/1/2020 | $201.00 |
| 0010H00002iqlNP | 1/1/2020 | $101.00 |
| 001i000001rV8f9 | 1/1/2020 | $101.00 |

| | | |
|---|---|---|
| 001i000001rV95q | 1/1/2020 | $30.00 |
| 001i000001tWhIH | 1/2/2020 | $250.00 |
| 0010H00002ONyyj | 1/2/2020 | $201.00 |
| 001i000001rV8f9 | 1/2/2020 | $25.00 |
| 0010H00002irAlZ | 1/2/2020 | $25.00 |
| 001i000001rV8rD | 1/3/2020 | $5,001.00 |
| 001i000001tUy5X | 1/3/2020 | $5,000.00 |
| 001i000001tWhIH | 1/3/2020 | $250.00 |
| 001i000001rV7yb | 1/3/2020 | $101.00 |
| 001i000001rV9vn | 1/3/2020 | $101.00 |
| 001i000002DHFZy | 1/3/2020 | $51.00 |
| 001i000001rV844 | 1/4/2020 | $1,000.00 |
| 001i000001rV79K | 1/4/2020 | $501.00 |
| 0010H00002irQq0 | 1/4/2020 | $51.00 |
| 0010H00002jPPTU | 1/5/2020 | $101.00 |
| 001i000001rV9ID | 1/5/2020 | $51.00 |
| 001i000001rV7qy | 1/5/2020 | $42.00 |
| 001i000001tUy5X | 1/6/2020 | $5,000.00 |
| 001i000002BEV3V | 1/6/2020 | $1,000.00 |
| 001i000001rV8vK | 1/6/2020 | $101.00 |
| 001i000001rV7oJ | 1/6/2020 | $1.00 |
| 001i000001zdX0C | 1/7/2020 | $5,001.00 |
| 001i000001vm90c | 1/7/2020 | $2,000.00 |
| 0010H00002Ysw0U | 1/7/2020 | $501.00 |
| 0010H00002jPurO | 1/7/2020 | $201.00 |
| 001i000001rV8fc | 1/7/2020 | $101.00 |
| 001i000001rV8Y4 | 1/7/2020 | $101.00 |
| 0010H00002jPjQH | 1/7/2020 | $25.00 |
| 0010H00002WS2VA | 1/8/2020 | $101.00 |
| 0010H00002jPv6a | 1/8/2020 | $51.00 |
| 0010H00002ZJY1Q | 1/8/2020 | $20.00 |
| 001i000001tUy5X | 1/9/2020 | $500.00 |
| 0010H00002oXwiR | 1/9/2020 | $251.00 |
| 0010H00002fZgBM | 1/9/2020 | $250.00 |
| 001i000001zd0lg | 1/9/2020 | $250.00 |
| 001i000001rV8aP | 1/9/2020 | $50.00 |
| 0010H00002jSjVP | 1/10/2020 | $250.00 |
| 001i000001rV7Qe | 1/10/2020 | $250.00 |
| 001i0000026sTl2 | 1/10/2020 | $250.00 |
| 0010H00002jQTIR | 1/10/2020 | $201.00 |
| 001i000001rV7ym | 1/10/2020 | $101.00 |
| 001i000001rV8eC | 1/10/2020 | $100.00 |
| 0010H00002jQTUp | 1/10/2020 | $25.00 |
| 001i000001rV839 | 1/11/2020 | $501.00 |
| 001i000001rV8qM | 1/11/2020 | $100.00 |
| 001i000001rV7mT | 1/12/2020 | $101.00 |
| 0010H00002Nyh2l | 1/12/2020 | $101.00 |
| 0010H00002ov6OZ | 1/12/2020 | $25.00 |
| 001i000001rV8aP | 1/12/2020 | $9.44 |
| 0010H00002jRBNr | 1/13/2020 | $1,001.00 |
| 001i000001rV9DC | 1/13/2020 | $501.00 |
| 0010H00002JXa5c | 1/13/2020 | $250.00 |
| 0010H00002lEtM5 | 1/13/2020 | $101.00 |
| 0010H00002jRAqn | 1/13/2020 | $101.00 |
| 001i000001rV7JM | 1/13/2020 | $51.00 |

| | | |
|---|---|---|
| 001i000001rV97a | 1/13/2020 | $51.00 |
| 0010H00002erfC4 | 1/13/2020 | $11.00 |
| 001i000001zdX0C | 1/14/2020 | $5,000.00 |
| 0010H00002JVdrF | 1/14/2020 | $1,000.00 |
| 0010H00002JVdqq | 1/14/2020 | $976.00 |
| 0010H00002Urjix | 1/14/2020 | $250.00 |
| 001i000001rV9td | 1/14/2020 | $101.00 |
| 0010H00002k7E4M | 1/14/2020 | $100.00 |
| 0010H00002XPDBj | 1/15/2020 | $101.00 |
| 001i000001rV8oU | 1/15/2020 | $101.00 |
| 001i000001rV8zz | 1/15/2020 | $101.00 |
| 0010H00002ZoLsZ | 1/15/2020 | $25.00 |
| 0010H00002FKadg | 1/15/2020 | $25.00 |
| 001i000001rV9Fv | 1/15/2020 | $25.00 |
| 0010H00002lG9q1 | 1/16/2020 | $25.00 |
| 0010H00002lG9qB | 1/16/2020 | $12.50 |
| 001i000001rV7QL | 1/17/2020 | $150.00 |
| 0010H00002gpYHe | 1/17/2020 | $101.00 |
| 0010H00002jSG23 | 1/17/2020 | $101.00 |
| 0010H00002jSF0q | 1/17/2020 | $25.00 |
| 0010H00002YOCyO | 1/17/2020 | $3.00 |
| 001i000002BHgXM | 1/17/2020 | $3.00 |
| 001i000001rV7Jc | 1/18/2020 | $501.00 |
| 0010H00002JXZBT | 1/18/2020 | $101.00 |
| 0010H00002XNu2Q | 1/18/2020 | $25.00 |
| 001i000001rV767 | 1/19/2020 | $101.00 |
| 0010H00002fZ8ul | 1/19/2020 | $51.00 |
| 001i000001rV7DU | 1/20/2020 | $925.67 |
| 0010H00002jT2a9 | 1/20/2020 | $51.00 |
| 0010H00002JWhiR | 1/21/2020 | $1,700.00 |
| 001i000001rV800 | 1/21/2020 | $101.00 |
| 0010H00002iom77 | 1/21/2020 | $101.00 |
| 0010H00002XMoPl | 1/21/2020 | $100.00 |
| 0010H00002Yrlas | 1/21/2020 | $100.00 |
| 0010H00002k53JL | 1/21/2020 | $51.00 |
| 001i000001rV840 | 1/21/2020 | $10.00 |
| 001i000001rV7nG | 1/22/2020 | $10,000.00 |
| 0016S00002wl3no | 1/22/2020 | $501.00 |
| 0010H00002eNMgm | 1/22/2020 | $25.00 |
| 0010H00002k5g0d | 1/23/2020 | $101.00 |
| 0010H00002k5yam | 1/23/2020 | $51.00 |
| 001i000001rV79q | 1/23/2020 | $25.00 |
| 0010H00002eNczg | 1/23/2020 | $25.00 |
| 0010H00002Usok5 | 1/24/2020 | $100.00 |
| 0010H00002k7r5l | 1/24/2020 | $51.00 |
| 0010H00002FltEg | 1/24/2020 | $50.00 |
| 0010H00002erfla | 1/25/2020 | $101.00 |
| 0010H00002FKZRf | 1/25/2020 | $51.00 |
| 0010H00002k6XgE | 1/26/2020 | $101.00 |
| 0010H00002k6XhE | 1/26/2020 | $101.00 |
| 001i000001rV9AQ | 1/26/2020 | $101.00 |
| 001i000001rV8rg | 1/26/2020 | $101.00 |
| 001i000001rV8aP | 1/27/2020 | $1,000.00 |
| 001i000001rV8aP | 1/27/2020 | $500.00 |
| 0010H00002k6o8O | 1/27/2020 | $251.00 |

| | | |
|---|---|---|
| 001i000001rVA11 | 1/27/2020 | $101.00 |
| 001i000001rV8dz | 1/27/2020 | $101.00 |
| 0010H00002ouBax | 1/27/2020 | $101.00 |
| 001i000001vIvYW | 1/27/2020 | $20.00 |
| 0010H00002OMmuD | 1/27/2020 | $20.00 |
| 001i000001rV826 | 1/28/2020 | $101.00 |
| 0010H00002gmTzx | 1/28/2020 | $51.00 |
| 001i000001rV9rC | 1/28/2020 | $11.00 |
| 0010H00002JXvrd | 1/29/2020 | $500.00 |
| 0010H00002lG9qL | 1/29/2020 | $50.00 |
| 0010H00002k7TBo | 1/29/2020 | $25.00 |
| 001i000001rV7mg | 1/29/2020 | $15.00 |
| 0010H00002hzLjp | 1/29/2020 | $10.00 |
| 0010H00002hzTzm | 1/30/2020 | $15.00 |
| 0010H00002JWhiR | 1/31/2020 | $450.00 |
| 001i000001rV7dV | 1/31/2020 | $101.00 |
| 001i000001rV8aP | 1/31/2020 | $100.00 |
| 0010H00002ZfAr8 | 1/31/2020 | $95.00 |
| 0010H00002kUlqP | 1/31/2020 | $51.00 |
| 0010H00002VTHP7 | 1/31/2020 | $51.00 |
| 001i000001rV7mk | 1/31/2020 | $30.00 |
| 0010H00002eqole | 1/31/2020 | $25.00 |
| 001i000001zd19Z | 1/31/2020 | $25.00 |
| 0010H00002jSFkU | 2/1/2020 | $5,001.00 |
| 0016S00002wl808 | 2/1/2020 | $1,001.00 |
| 0010H00002k7qjK | 2/1/2020 | $1,001.00 |
| 0010H00002k89Z1 | 2/1/2020 | $1,001.00 |
| 0010H00002k6HV5 | 2/1/2020 | $501.00 |
| 001i000001rV9IC | 2/1/2020 | $501.00 |
| 001i000001rV9UC | 2/1/2020 | $501.00 |
| 0010H00002k5giB | 2/1/2020 | $500.00 |
| 0010H00002k5L1V | 2/1/2020 | $251.00 |
| 001i000001rV9XX | 2/1/2020 | $251.00 |
| 0010H00002k7OKs | 2/1/2020 | $201.00 |
| 0010H00002jSjfi | 2/1/2020 | $200.00 |
| 001i000001rV8r1 | 2/1/2020 | $200.00 |
| 0010H00002k6HU0 | 2/1/2020 | $101.00 |
| 0010H00002jRiKA | 2/1/2020 | $101.00 |
| 001i000001rV8f9 | 2/1/2020 | $101.00 |
| 0010H00002IoZr7 | 2/1/2020 | $101.00 |
| 001i000001rVA3R | 2/1/2020 | $101.00 |
| 001i000001rV9UQ | 2/1/2020 | $101.00 |
| 0010H00002fZh1B | 2/1/2020 | $101.00 |
| 0010H00002jSjer | 2/1/2020 | $100.00 |
| 0010H00002k6HUP | 2/1/2020 | $100.00 |
| 0010H00002k6ody | 2/1/2020 | $100.00 |
| 0010H00002k8fRA | 2/1/2020 | $100.00 |
| 001i000001rV95q | 2/1/2020 | $30.00 |
| 0010H00002k8Qse | 2/1/2020 | $25.00 |
| 001i00000257ewe | 2/1/2020 | $1.00 |
| 001i000001rV8f9 | 2/2/2020 | $25.00 |
| 0010H00002YCUoG | 2/3/2020 | $5,000.00 |
| 001i000001tUy5X | 2/3/2020 | $50.00 |
| 001i000001rV7qy | 2/5/2020 | $42.00 |
| 001i000001uhT1E | 2/6/2020 | $501.00 |

| | | |
|---|---|---|
| 001i000001rV8vK | 2/6/2020 | $101.00 |
| 001i000001rV9Zq | 2/7/2020 | $51.00 |
| 0010H00002uaoLp | 2/7/2020 | $25.00 |
| 0010H00002kVHYC | 2/7/2020 | $25.00 |
| 0010H00002s4HuU | 2/7/2020 | $25.00 |
| 001i000001rV9XF | 2/7/2020 | $25.00 |
| 0010H00002kVHYq | 2/7/2020 | $10.00 |
| 0010H00002JVzDL | 2/8/2020 | $250.00 |
| 0010H00002ZJY1Q | 2/8/2020 | $20.00 |
| 0010H00002kW6mY | 2/9/2020 | $25.00 |
| 0010H00002s4HuU | 2/9/2020 | $25.00 |
| 0010H00002kyvsT | 2/10/2020 | $5,000.00 |
| 0010H00002Ysw0U | 2/10/2020 | $1,001.00 |
| 001i000001tUy5X | 2/10/2020 | $1,001.00 |
| 001i000001vm90c | 2/10/2020 | $51.00 |
| 001i000001rV8qM | 2/11/2020 | $100.00 |
| 0010H00002ZIY0B | 2/11/2020 | $25.00 |
| 001i000001rV7mT | 2/12/2020 | $101.00 |
| 0010H00002ov6OZ | 2/12/2020 | $25.00 |
| 001i000001rV7Hy | 2/13/2020 | $488.00 |
| 0010H00002uAInG | 2/13/2020 | $51.00 |
| 001i000001rV7O3 | 2/13/2020 | $25.00 |
| 0010H00002erfC4 | 2/13/2020 | $11.00 |
| 0010H00002uaoLl | 2/14/2020 | $501.00 |
| 001i000001rV8lo | 2/14/2020 | $251.00 |
| 0010H00002Yrlpk | 2/14/2020 | $251.00 |
| 001i000001vjXK8 | 2/14/2020 | $101.00 |
| 0010H00002Zoihi | 2/14/2020 | $101.00 |
| 001i000001tWhIH | 2/14/2020 | $50.00 |
| 0010H00002FKamG | 2/14/2020 | $25.00 |
| 001i00000284OV4 | 2/15/2020 | $35,000.00 |
| 0010H00002ZoLsZ | 2/15/2020 | $25.00 |
| 0010H00002FKadg | 2/15/2020 | $25.00 |
| 001i000001rV9Fv | 2/15/2020 | $25.00 |
| 0010H00002gpYHe | 2/17/2020 | $101.00 |
| 001i000001rV7FW | 2/17/2020 | $101.00 |
| 0010H00002ZfAr8 | 2/18/2020 | $1,501.00 |
| 001i000001rV7sd | 2/18/2020 | $101.00 |
| 0010H00002XNu2Q | 2/18/2020 | $25.00 |
| 001i000001rV767 | 2/19/2020 | $101.00 |
| 0010H00002s7OqH | 2/19/2020 | $51.00 |
| 0010H00002X4oNK | 2/20/2020 | $50,000.00 |
| 001i000001rV8fS | 2/20/2020 | $2,501.00 |
| 0010H00002s5mnS | 2/20/2020 | $1,000.00 |
| 001i000001rV7DU | 2/20/2020 | $925.67 |
| 0010H00002kyu8u | 2/20/2020 | $25.00 |
| 0010H00002iom77 | 2/21/2020 | $101.00 |
| 001i000001rV7Ex | 2/21/2020 | $50.00 |
| 001i000001rV840 | 2/21/2020 | $10.00 |
| 001i000002BEPOd | 2/21/2020 | $10.00 |
| 0010H00002eNMgm | 2/22/2020 | $25.00 |
| 0010H00002eNczg | 2/23/2020 | $25.00 |
| 001i000001tUy5X | 2/24/2020 | $250.00 |
| 0010H00002Usok5 | 2/24/2020 | $100.00 |
| 0010H00002FltEg | 2/24/2020 | $50.00 |

| | | |
|---|---|---|
| 0010H00002i1aBX | 2/25/2020 | $500.00 |
| 001i000001rV7Gs | 2/25/2020 | $101.00 |
| 001i000001rV7Gs | 2/25/2020 | $101.00 |
| 0010H00002FKZRf | 2/25/2020 | $51.00 |
| 001i000001rV9AQ | 2/26/2020 | $101.00 |
| 001i000001rV8rg | 2/26/2020 | $101.00 |
| 0010H00002uaoLm | 2/27/2020 | $501.00 |
| 001i000001rV7J7 | 2/27/2020 | $501.00 |
| 001i000001rVA11 | 2/27/2020 | $101.00 |
| 0010H00002l1NWp | 2/27/2020 | $51.00 |
| 001i000001vlvYW | 2/27/2020 | $20.00 |
| 0010H00002OMmuD | 2/27/2020 | $20.00 |
| 0010H00002JW7vk | 2/28/2020 | $505.55 |
| 0010H00002JW7vk | 2/28/2020 | $173.05 |
| 001i000001rV826 | 2/28/2020 | $101.00 |
| 0010H00002gmTzx | 2/28/2020 | $51.00 |
| 0010H00002eqole | 2/28/2020 | $50.00 |
| 001i000001zd19Z | 2/28/2020 | $50.00 |
| 001i000001rV7mk | 2/28/2020 | $30.00 |
| 001i000001rV9rC | 2/28/2020 | $11.00 |
| 0010H00002YOCyO | 2/28/2020 | $6.00 |
| 001i000002BHgXM | 2/28/2020 | $6.00 |
| 0010H00002lEJLn | 2/29/2020 | $101.00 |
| 0010H00002VTHP7 | 2/29/2020 | $51.00 |
| 0010H00002eqole | 2/29/2020 | $50.00 |
| 0010H00002ZfAr8 | 2/29/2020 | $50.00 |
| 001i000001zd19Z | 2/29/2020 | $50.00 |
| 001i000001rV7mg | 2/29/2020 | $15.00 |
| 0010H00002hzTzm | 2/29/2020 | $15.00 |
| 0010H00002hzLjp | 2/29/2020 | $10.00 |
| 001i000001rV9CN | 3/1/2020 | $200.00 |
| 001i000001rV8f9 | 3/1/2020 | $101.00 |
| 001i000001rV95q | 3/1/2020 | $30.00 |
| 0010H00002lEYmv | 3/1/2020 | $25.00 |
| 0010H00002lEYin | 3/1/2020 | $25.00 |
| 0010H00002lEnx1 | 3/1/2020 | $25.00 |
| 0010H00002lEo0p | 3/1/2020 | $11.00 |
| 001i000001rV7ym | 3/1/2020 | $11.00 |
| 0010H00002n1kj7 | 3/2/2020 | $250.00 |
| 0010H00002n1klN | 3/2/2020 | $250.00 |
| 0010H00002lEtM5 | 3/2/2020 | $101.00 |
| 0010H00002SzMr8 | 3/2/2020 | $101.00 |
| 0010H00002lEtKJ | 3/2/2020 | $101.00 |
| 0010H00002lEo8k | 3/2/2020 | $101.00 |
| 0010H00002k7BCN | 3/2/2020 | $101.00 |
| 0010H00002lF8Ff | 3/2/2020 | $101.00 |
| 0010H00002lEqU4 | 3/2/2020 | $101.00 |
| 0016S00002udTAj | 3/2/2020 | $101.00 |
| 0010H00002lF7wr | 3/2/2020 | $101.00 |
| 001i000001rV8Pq | 3/2/2020 | $101.00 |
| 001i000001zeVqS | 3/2/2020 | $101.00 |
| 0010H00002lEpnz | 3/2/2020 | $51.00 |
| 001i000001tUy5X | 3/2/2020 | $50.00 |
| 0010H00002otzLb | 3/2/2020 | $25.00 |
| 0010H00002fZh1a | 3/2/2020 | $25.00 |

| | | |
|---|---|---|
| 001i000001rV8f9 | 3/2/2020 | $25.00 |
| 0010H00002eMWS8 | 3/2/2020 | $25.00 |
| 0010H00002lF7xG | 3/2/2020 | $25.00 |
| 001i000001rV8Cp | 3/2/2020 | $25.00 |
| 0010H00002lEqU4 | 3/2/2020 | $25.00 |
| 0010H00002lF8Fu | 3/2/2020 | $25.00 |
| 001i000001rV8Tm | 3/2/2020 | $25.00 |
| 0010H00002i1Ox5 | 3/2/2020 | $25.00 |
| 0010H00002iq1Ak | 3/2/2020 | $25.00 |
| 0010H00002lEsl9 | 3/2/2020 | $11.00 |
| 0010H00002lEoci | 3/2/2020 | $11.00 |
| 0010H00002lEtSe | 3/2/2020 | $11.00 |
| 0010H00002lEook | 3/2/2020 | $11.00 |
| 0010H00002lF7wS | 3/2/2020 | $10.00 |
| 0010H00002lF7xQ | 3/2/2020 | $10.00 |
| 0010H00002k6HUP | 3/3/2020 | $1,001.00 |
| 001i000001rV7O4 | 3/3/2020 | $1,001.00 |
| 001i000001rV9YG | 3/3/2020 | $251.00 |
| 001i000001rV7Do | 3/3/2020 | $101.00 |
| 0010H00002jSG23 | 3/3/2020 | $101.00 |
| 001i000001rV7rZ | 3/3/2020 | $101.00 |
| 001i000001rV8g9 | 3/3/2020 | $101.00 |
| 0010H00002Zo00Y | 3/3/2020 | $100.00 |
| 0010H00002s7Ofd | 3/3/2020 | $100.00 |
| 0010H00002lFGfM | 3/3/2020 | $51.00 |
| 001i000001rV8kt | 3/3/2020 | $51.00 |
| 0010H00002otqJl | 3/3/2020 | $51.00 |
| 0010H00002lFEeq | 3/3/2020 | $25.00 |
| 001i000001rV7G9 | 3/3/2020 | $25.00 |
| 0010H00002lFIu3 | 3/3/2020 | $25.00 |
| 0010H00002lFEpi | 3/3/2020 | $25.00 |
| 001i000001rV8JO | 3/3/2020 | $25.00 |
| 001i000001rV8ok | 3/3/2020 | $25.00 |
| 001i000001rV8wu | 3/3/2020 | $25.00 |
| 001i000001zd0lg | 3/3/2020 | $25.00 |
| 0010H00002RrKQl | 3/3/2020 | $11.00 |
| 0010H00002lFIpN | 3/3/2020 | $11.00 |
| 0010H00002lFEEt | 3/3/2020 | $11.00 |
| 0010H00002lFINn | 3/3/2020 | $11.00 |
| 0010H00002lFbkZ | 3/4/2020 | $101.00 |
| 0010H00002lFcNt | 3/4/2020 | $101.00 |
| 001i000001rV7Mk | 3/4/2020 | $101.00 |
| 001i000001rV8A0 | 3/4/2020 | $101.00 |
| 001i000001rV8cM | 3/4/2020 | $101.00 |
| 0010H00002X1ki2 | 3/4/2020 | $101.00 |
| 0010H00002lFZYy | 3/4/2020 | $51.00 |
| 001i000001rV7Gs | 3/4/2020 | $51.00 |
| 001i000001rV7BJ | 3/4/2020 | $51.00 |
| 001i000001rV7ns | 3/4/2020 | $51.00 |
| 0010H00002lFYru | 3/4/2020 | $51.00 |
| 001i000001rV7RV | 3/4/2020 | $51.00 |
| 0010H00002lFZXv | 3/4/2020 | $25.00 |
| 0010H00002lFIrpQ | 3/4/2020 | $25.00 |
| 0010H00002jRAqn | 3/4/2020 | $25.00 |
| 0010H00002lFqv6 | 3/4/2020 | $25.00 |

| | | |
|---|---|---|
| 0010H00002lFcVE | 3/4/2020 | $25.00 |
| 001i000001rV7zx | 3/4/2020 | $25.00 |
| 001i000001vIvyO | 3/4/2020 | $25.00 |
| 001i000001rV8Ia | 3/4/2020 | $25.00 |
| 001i000001rV8MX | 3/4/2020 | $25.00 |
| 001i000001rV8pL | 3/4/2020 | $25.00 |
| 001i000001rV98k | 3/4/2020 | $25.00 |
| 0010H00002i0sjY | 3/4/2020 | $25.00 |
| 0010H00002i1rFJ | 3/4/2020 | $25.00 |
| 001i000001uhkcS | 3/4/2020 | $11.00 |
| 0010H00002lFcQE | 3/4/2020 | $11.00 |
| 001i000001rV7C6 | 3/4/2020 | $11.00 |
| 0010H00002cUi5O | 3/4/2020 | $11.00 |
| 001i000001rV92j | 3/4/2020 | $11.00 |
| 0010H00002JW7vk | 3/5/2020 | $2,819.05 |
| 0010H00002lFrAw | 3/5/2020 | $101.00 |
| 0010H00002lFsDF | 3/5/2020 | $51.00 |
| 001i000001rV7qy | 3/5/2020 | $42.00 |
| 0010H00002lFss8 | 3/5/2020 | $25.00 |
| 0010H00002lFrJi | 3/5/2020 | $25.00 |
| 0010H00002k8fRA | 3/5/2020 | $25.00 |
| 001i000002BHjRt | 3/6/2020 | $2,500.00 |
| 001i000001zd19Z | 3/6/2020 | $1,001.00 |
| 0010H00002JUmR7 | 3/6/2020 | $251.00 |
| 001i000001rV7qd | 3/6/2020 | $200.00 |
| 001i000001rV8aP | 3/6/2020 | $195.32 |
| 001i000001rV7hc | 3/6/2020 | $101.00 |
| 0010H00002lGR60 | 3/6/2020 | $101.00 |
| 0016S00002wGGa1 | 3/6/2020 | $101.00 |
| 001i000001rV8vK | 3/6/2020 | $101.00 |
| 001i000002BEV3V | 3/6/2020 | $100.00 |
| 0010H00002lGCJD | 3/6/2020 | $51.00 |
| 0010H00002lGR60 | 3/6/2020 | $51.00 |
| 001i000001rV8JO | 3/6/2020 | $11.00 |
| 0010H00002lGR8V | 3/7/2020 | $375.00 |
| 0010H00002WSSmh | 3/7/2020 | $101.00 |
| 0010H00002lGSPR | 3/7/2020 | $51.00 |
| 0010H00002lGS4n | 3/7/2020 | $25.00 |
| 0010H00002lGga0 | 3/7/2020 | $25.00 |
| 0010H00002lGhA5 | 3/8/2020 | $101.00 |
| 0010H00002i1QHG | 3/8/2020 | $51.00 |
| 0010H00002i1PXW | 3/8/2020 | $25.00 |
| 0010H00002ZJY1Q | 3/8/2020 | $20.00 |
| 001i000001rV756 | 3/9/2020 | $2,501.00 |
| 001i00000254Uox | 3/9/2020 | $2,501.00 |
| 0010H00002ljNYY | 3/9/2020 | $1,000.00 |
| 0010H00002lGzIY | 3/9/2020 | $101.00 |
| 001i000001rV76x | 3/10/2020 | $5,000.00 |
| 0010H00002lHZy6 | 3/10/2020 | $1,001.00 |
| 0010H00002JVR8I | 3/10/2020 | $25.00 |
| 001i000001rV8qM | 3/11/2020 | $100.00 |
| 001i000001rV7mT | 3/12/2020 | $101.00 |
| 0010H00002ov6OZ | 3/12/2020 | $25.00 |
| 001i000001rV85T | 3/13/2020 | $1,001.00 |
| 0010H00002erfC4 | 3/13/2020 | $11.00 |

| | | |
|---|---|---|
| 0010H00002s6QuO | 3/14/2020 | $1,001.00 |
| 0010H00002ZoLsZ | 3/15/2020 | $25.00 |
| 0010H00002FKadg | 3/15/2020 | $25.00 |
| 001i000001rV9Fv | 3/15/2020 | $25.00 |
| 001i000001tUy5X | 3/16/2020 | $15,000.00 |
| 0010H00002bmvLS | 3/16/2020 | $150.00 |
| 0010H00002lijH7 | 3/16/2020 | $101.00 |
| 0010H00002gpYHe | 3/17/2020 | $101.00 |
| 0010H00002eqole | 3/17/2020 | $50.00 |
| 001i000001zd19Z | 3/17/2020 | $50.00 |
| 001i000001rV7Gy | 3/18/2020 | $1,001.00 |
| 0010H00002XNu2Q | 3/18/2020 | $25.00 |
| 001i000001skHy2 | 3/19/2020 | $250.00 |
| 001i000001rV767 | 3/19/2020 | $101.00 |
| 0010H00002ljQku | 3/19/2020 | $101.00 |
| 001i000001rV8aP | 3/19/2020 | $101.00 |
| 0010H00002iom77 | 3/21/2020 | $101.00 |
| 0010H00002eNMgm | 3/22/2020 | $25.00 |
| 001i000001vjrch | 3/23/2020 | $51.00 |
| 0010H00002eNczg | 3/23/2020 | $25.00 |
| 0010H00002Usok5 | 3/24/2020 | $100.00 |
| 0010H00002FItEg | 3/24/2020 | $50.00 |
| 0010H00002FKZRf | 3/25/2020 | $51.00 |
| 0010H00002llMOa | 3/25/2020 | $25.00 |
| 001i000001rV9AQ | 3/26/2020 | $101.00 |
| 001i000001rV8rg | 3/26/2020 | $101.00 |
| 0010H00002llPNS | 3/26/2020 | $25.00 |
| 0010H00002llPNS | 3/26/2020 | $25.00 |
| 0010H00002llPNS | 3/26/2020 | $25.00 |
| 001i000001rVA11 | 3/27/2020 | $101.00 |
| 001i000001vlvYW | 3/27/2020 | $20.00 |
| 0010H00002OMmuD | 3/27/2020 | $20.00 |
| 001i000001rV7GG | 3/28/2020 | $101.00 |
| 001i000001rV826 | 3/28/2020 | $101.00 |
| 0010H00002gmTzx | 3/28/2020 | $51.00 |
| 001i000001rV9rC | 3/28/2020 | $11.00 |
| 0010H00002mpceU | 3/29/2020 | $501.00 |
| 001i000001rV7Gs | 3/29/2020 | $200.00 |
| 001i000002BEPOd | 3/29/2020 | $200.00 |
| 0010H00002VTHP7 | 3/29/2020 | $51.00 |
| 0010H00002hzTzm | 3/29/2020 | $15.00 |
| 001i000001rV840 | 3/29/2020 | $10.00 |
| 0010H00002hzLjp | 3/29/2020 | $10.00 |
| 0010H00002dcwiR | 3/30/2020 | $456.00 |
| 0010H00002mKT1R | 3/30/2020 | $101.00 |
| 0010H00002iqNcw | 3/30/2020 | $51.00 |
| 0010H00002dcwiR | 3/30/2020 | $50.00 |
| 0010H00002JWDXZ | 3/30/2020 | $50.00 |
| 001i000001zd19Z | 3/30/2020 | $50.00 |
| 0010H00002JW7vk | 3/31/2020 | $785.55 |
| 0010H00002mKltP | 3/31/2020 | $501.00 |
| 0010H00002mKmRI | 3/31/2020 | $501.00 |
| 0010H00002mKmRI | 3/31/2020 | $501.00 |
| 0010H00002mKkwR | 3/31/2020 | $501.00 |
| 0010H00002mKmMr | 3/31/2020 | $501.00 |

| | | |
|---|---|---|
| 0010H00002JWDXZ | 3/31/2020 | $456.00 |
| 0010H00002mKmOL | 3/31/2020 | $375.00 |
| 0010H00002mKkmT | 3/31/2020 | $251.00 |
| 001i000001rV7Dk | 3/31/2020 | $101.00 |
| 001i000001rV82z | 3/31/2020 | $101.00 |
| 001i000001rV7ns | 3/31/2020 | $101.00 |
| 0010H00002Ysw0U | 3/31/2020 | $101.00 |
| 0010H00002mL0Po | 3/31/2020 | $101.00 |
| 0010H00002mKmQZ | 3/31/2020 | $101.00 |
| 0010H00002mL0dM | 3/31/2020 | $101.00 |
| 0010H00002mL0RJ | 3/31/2020 | $101.00 |
| 0010H00002mKktT | 3/31/2020 | $101.00 |
| 0010H00002mKloX | 3/31/2020 | $101.00 |
| 0010H00002mKmQj | 3/31/2020 | $101.00 |
| 0010H00002mKrkn | 3/31/2020 | $101.00 |
| 0010H00002mKlWC | 3/31/2020 | $101.00 |
| 0010H00002gpNLe | 3/31/2020 | $51.00 |
| 0016S000030f6OW | 3/31/2020 | $51.00 |
| 001i000001rV9t5 | 3/31/2020 | $51.00 |
| 001i000001rV9ps | 3/31/2020 | $51.00 |
| 001i000001rV7R4 | 3/31/2020 | $51.00 |
| 0010H00002k7qjK | 3/31/2020 | $51.00 |
| 0010H00002mL0ZF | 3/31/2020 | $51.00 |
| 0010H00002mL0RT | 3/31/2020 | $51.00 |
| 0010H00002mKs5G | 3/31/2020 | $51.00 |
| 0010H00002mKm1U | 3/31/2020 | $51.00 |
| 0010H00002mKkxe | 3/31/2020 | $51.00 |
| 0010H00002mKm4f | 3/31/2020 | $51.00 |
| 0010H00002mL0Xw | 3/31/2020 | $51.00 |
| 0010H00002mKlV9 | 3/31/2020 | $51.00 |
| 0010H00002mKmQF | 3/31/2020 | $51.00 |
| 0010H00002mKp6q | 3/31/2020 | $51.00 |
| 0010H00002mKmR3 | 3/31/2020 | $51.00 |
| 0010H00002eqole | 3/31/2020 | $50.00 |
| 001i000001rV7mk | 3/31/2020 | $30.00 |
| 001i000002BHgXM | 3/31/2020 | $30.00 |
| 0010H00002eNczg | 3/31/2020 | $25.00 |
| 001i000001rV9Y6 | 3/31/2020 | $25.00 |
| 0010H00002ucd8w | 3/31/2020 | $25.00 |
| 001i000001rV98d | 3/31/2020 | $25.00 |
| 0010H00002mL0bS | 3/31/2020 | $25.00 |
| 0010H00002mKxRa | 3/31/2020 | $25.00 |
| 0010H00002mKlsv | 3/31/2020 | $25.00 |
| 0010H00002mKlRe | 3/31/2020 | $25.00 |
| 0010H00002mL0R4 | 3/31/2020 | $25.00 |
| 0010H00002mL0cq | 3/31/2020 | $25.00 |
| 0010H00002mKmQy | 3/31/2020 | $25.00 |
| 0010H00002mKmMw | 3/31/2020 | $25.00 |
| 0010H00002mKkeC | 3/31/2020 | $20.00 |
| 0010H00002ZfAr8 | 3/31/2020 | $20.00 |
| 0010H00002n21AR | 3/31/2020 | $10.00 |
| 0010H00002n21Dh | 3/31/2020 | $10.00 |
| 001i000002BHgXM | 3/31/2020 | $6.00 |
| 0010H00002mKkyh | 3/31/2020 | $5.00 |
| 001i000001rV77v | 4/1/2020 | $1,001.00 |

| | | |
|---|---|---|
| 001i000001rV8bF | 4/1/2020 | $1,001.00 |
| 001i0000022HSfm | 4/1/2020 | $600.00 |
| 001i000001rVy8A | 4/1/2020 | $501.00 |
| 0010H00002IGR8V | 4/1/2020 | $501.00 |
| 001i000001zQGqh | 4/1/2020 | $501.00 |
| 0010H00002mL2GK | 4/1/2020 | $501.00 |
| 0010H00002mL3bB | 4/1/2020 | $375.00 |
| 0010H00002mL3bf | 4/1/2020 | $300.00 |
| 0010H00002mL1Vk | 4/1/2020 | $251.00 |
| 0010H00002mL3dW | 4/1/2020 | $200.00 |
| 001i000001rV76z | 4/1/2020 | $101.00 |
| 001i000001rV8f9 | 4/1/2020 | $101.00 |
| 001i000001rV8HD | 4/1/2020 | $101.00 |
| 0010H00002OMNpN | 4/1/2020 | $101.00 |
| 0016S00002wHynQ | 4/1/2020 | $101.00 |
| 001i000001rV9CH | 4/1/2020 | $101.00 |
| 001i000001rV8fc | 4/1/2020 | $101.00 |
| 0010H00002mL262 | 4/1/2020 | $101.00 |
| 0010H00002mL1i0 | 4/1/2020 | $101.00 |
| 0010H00002mL3iD | 4/1/2020 | $101.00 |
| 0010H00002mL4KO | 4/1/2020 | $101.00 |
| 0010H00002mL3FF | 4/1/2020 | $101.00 |
| 0010H00002mL2lj | 4/1/2020 | $51.00 |
| 0010H00002mL3Ns | 4/1/2020 | $51.00 |
| 0010H00002mL0uj | 4/1/2020 | $51.00 |
| 0010H00002mL47e | 4/1/2020 | $51.00 |
| 0010H00002mL3pI | 4/1/2020 | $51.00 |
| 0010H00002mL1F5 | 4/1/2020 | $51.00 |
| 001i000001tUy5X | 4/1/2020 | $50.00 |
| 001i000001rV95q | 4/1/2020 | $30.00 |
| 0010H00002mLJSZ | 4/1/2020 | $30.00 |
| 0010H00002ipI3S | 4/1/2020 | $25.00 |
| 001i000001rV8fc | 4/1/2020 | $25.00 |
| 0010H00002mL5CL | 4/1/2020 | $25.00 |
| 0010H00002mL1wO | 4/1/2020 | $25.00 |
| 0010H00002ubJem | 4/1/2020 | $20.00 |
| 0010H00002mL5OV | 4/1/2020 | $15.00 |
| 0010H00002mL0lX | 4/1/2020 | $11.00 |
| 0010H00002mL1Mi | 4/1/2020 | $5.00 |
| 001i000001rV9KD | 4/2/2020 | $101.00 |
| 001i000001rV9cc | 4/2/2020 | $101.00 |
| 0010H00002WS2VA | 4/2/2020 | $101.00 |
| 001i000001rV8fc | 4/2/2020 | $55.00 |
| 0010H00002mLRih | 4/2/2020 | $54.00 |
| 0010H00002mLO6G | 4/2/2020 | $51.00 |
| 001i000001rV8f9 | 4/2/2020 | $25.00 |
| 0010H00002uCsSw | 4/2/2020 | $25.00 |
| 0010H00002irAIZ | 4/2/2020 | $25.00 |
| 001i000001zPtNf | 4/2/2020 | $25.00 |
| 0010H00002mLMW7 | 4/2/2020 | $25.00 |
| 0010H00002mLOLi | 4/2/2020 | $11.00 |
| 0010H00002lF7wS | 4/2/2020 | $10.00 |
| 001i000001rVA48 | 4/3/2020 | $501.00 |
| 0016S00002wGb1B | 4/3/2020 | $301.00 |
| 001i000001rV78r | 4/3/2020 | $101.00 |

| | | |
|---|---|---|
| 0010H00002mLgsS | 4/3/2020 | $101.00 |
| 001i000001rV7Gs | 4/3/2020 | $101.00 |
| 001i000001rV8QU | 4/3/2020 | $25.00 |
| 0010H00002mMDnt | 4/4/2020 | $101.00 |
| 001i000001rV9T1 | 4/4/2020 | $101.00 |
| 0010H00002mMDuL | 4/4/2020 | $51.00 |
| 0010H00002mLzmX | 4/4/2020 | $10.00 |
| 0010H00002erfRS | 4/5/2020 | $51.00 |
| 001i000001rV7qy | 4/5/2020 | $42.00 |
| 0010H00002mMT3r | 4/5/2020 | $30.00 |
| 0010H00002mK1YZ | 4/5/2020 | $10.00 |
| 001i000001rV8vK | 4/6/2020 | $101.00 |
| 0010H00002mMUML | 4/6/2020 | $5.00 |
| 0010H00002mL3bB | 4/7/2020 | $501.00 |
| 001i000001rV77T | 4/7/2020 | $101.00 |
| 001i000001rV75O | 4/7/2020 | $101.00 |
| 0010H00002mMoMV | 4/7/2020 | $101.00 |
| 0010H00002ipRxR | 4/7/2020 | $101.00 |
| 001i000001rV7QE | 4/7/2020 | $101.00 |
| 0010H00002JVyhS | 4/7/2020 | $51.00 |
| 0010H00002mMoOb | 4/7/2020 | $51.00 |
| 001i000001rV7Jk | 4/7/2020 | $51.00 |
| 0010H00002ONqrm | 4/7/2020 | $51.00 |
| 001i000001rV7HW | 4/7/2020 | $51.00 |
| 001i000001rV83Q | 4/7/2020 | $51.00 |
| 001i000001rV82p | 4/7/2020 | $51.00 |
| 0010H00002mMnIr | 4/7/2020 | $51.00 |
| 0010H00002qIQDU | 4/7/2020 | $51.00 |
| 001i000001rV9DB | 4/7/2020 | $51.00 |
| 0010H00002mMoe6 | 4/7/2020 | $51.00 |
| 001i000001rV7EB | 4/7/2020 | $25.00 |
| 001i000001zcEIA | 4/7/2020 | $15.00 |
| 0010H00002mMoUu | 4/7/2020 | $11.00 |
| 001i000001rV7ym | 4/7/2020 | $10.00 |
| 001i000001rV951 | 4/7/2020 | $5.00 |
| 001i000001rV951 | 4/7/2020 | $1.00 |
| 001i000001rV7Ic | 4/8/2020 | $1,001.00 |
| 0010H00002QJcmT | 4/8/2020 | $101.00 |
| 0010H00002JVzwa | 4/8/2020 | $101.00 |
| 0010H00002mNEJy | 4/8/2020 | $51.00 |
| 0010H00002mN5xZ | 4/8/2020 | $51.00 |
| 001i000001rV8MX | 4/8/2020 | $51.00 |
| 001i000001rV8MX | 4/8/2020 | $51.00 |
| 0010H00002ZJY1Q | 4/8/2020 | $20.00 |
| 0010H00002mN63f | 4/8/2020 | $10.00 |
| 001i000001rV8Cj | 4/9/2020 | $1,001.00 |
| 001i000001tUy5X | 4/9/2020 | $500.00 |
| 001i000001rV7Fh | 4/9/2020 | $51.00 |
| 0010H00002dcwiR | 4/9/2020 | $50.00 |
| 0010H00002JWDXZ | 4/9/2020 | $50.00 |
| 0010H00002n0Lue | 4/10/2020 | $10,000.00 |
| 001i000001rV8dm | 4/10/2020 | $501.00 |
| 001i000001rV8it | 4/10/2020 | $101.00 |
| 001i000001rV8hl | 4/10/2020 | $51.00 |
| 001i000001rV8qM | 4/11/2020 | $100.00 |

| | | |
|---|---|---|
| 0010H00002FKHBW | 4/12/2020 | $101.00 |
| 001i000001rV7mT | 4/12/2020 | $101.00 |
| 0010H00002mnIPw | 4/12/2020 | $51.00 |
| 0010H00002ov6OZ | 4/12/2020 | $25.00 |
| 0010H00002mnZFe | 4/13/2020 | $51.00 |
| 0010H00002erfC4 | 4/13/2020 | $11.00 |
| 001i000001tUy5X | 4/14/2020 | $1,000.00 |
| 001i000001rV90d | 4/14/2020 | $501.00 |
| 0010H00002JVzTT | 4/14/2020 | $250.00 |
| 0010H00002mnomA | 4/14/2020 | $25.00 |
| 001i000001rV7qy | 4/14/2020 | $10.00 |
| 0010H00002NzYg3 | 4/14/2020 | $10.00 |
| 0010H00002NzYg3 | 4/14/2020 | $10.00 |
| 0010H00002JW7vk | 4/15/2020 | $157.69 |
| 001i000001rV7GT | 4/15/2020 | $101.00 |
| 001i000001rV83T | 4/15/2020 | $101.00 |
| 001i000001tUy5X | 4/15/2020 | $100.00 |
| 0010H00002fbnzu | 4/15/2020 | $100.00 |
| 0010H00002moN46 | 4/15/2020 | $51.00 |
| 0010H00002ZoLsZ | 4/15/2020 | $25.00 |
| 0010H00002FKadg | 4/15/2020 | $25.00 |
| 001i000001rV7sb | 4/15/2020 | $25.00 |
| 001i000001rV9Fv | 4/15/2020 | $25.00 |
| 001i000001rV8aP | 4/15/2020 | $9.42 |
| 001i000001tUy5X | 4/16/2020 | $1,000.00 |
| 0010H00002YQ8uT | 4/16/2020 | $951.00 |
| 001i000001zdX0C | 4/16/2020 | $951.00 |
| 0010H00002gp8pa | 4/16/2020 | $501.00 |
| 0010H00002FLb5W | 4/16/2020 | $51.00 |
| 001i000001rV9Zs | 4/16/2020 | $10.00 |
| 0010H00002VTEJ4 | 4/17/2020 | $1,000.00 |
| 0010H00002NzYg3 | 4/17/2020 | $125.00 |
| 0010H00002gpYHe | 4/17/2020 | $101.00 |
| 0010H00002mK1YZ | 4/17/2020 | $10.00 |
| 0010H00002fYswt | 4/18/2020 | $101.00 |
| 001i000001rV8VI | 4/18/2020 | $51.00 |
| 001i000001rV9nw | 4/18/2020 | $51.00 |
| 0010H00002mN5xZ | 4/18/2020 | $25.00 |
| 001i000001rV844 | 4/18/2020 | $20.00 |
| 0010H00002mq8If | 4/18/2020 | $10.00 |
| 0010H00002mpuL9 | 4/18/2020 | $5.00 |
| 001i000001rV767 | 4/19/2020 | $101.00 |
| 0010H00002fZ8uI | 4/19/2020 | $51.00 |
| 001i000001rV7QH | 4/19/2020 | $51.00 |
| 0010H00002JWSo8 | 4/19/2020 | $30.00 |
| 0010H00002mqScL | 4/19/2020 | $25.00 |
| 001i000001wW7Wi | 4/19/2020 | $25.00 |
| 0010H00002mqYyr | 4/19/2020 | $10.00 |
| 0010H00002mqSTW | 4/19/2020 | $10.00 |
| 0010H00002mqnUx | 4/20/2020 | $101.00 |
| 001i0000026sTl2 | 4/20/2020 | $51.00 |
| 0010H00002eqole | 4/20/2020 | $50.00 |
| 001i000001zd19Z | 4/20/2020 | $50.00 |
| 0010H00002iqCix | 4/20/2020 | $25.00 |
| 001i000001rV7a8 | 4/21/2020 | $101.00 |

| | | |
|---|---|---|
| 0010H00002iom77 | 4/21/2020 | $101.00 |
| 0010H00002iqNf2 | 4/21/2020 | $15.00 |
| 0016S00002wl3no | 4/22/2020 | $501.00 |
| 0010H00002eNMgm | 4/22/2020 | $25.00 |
| 0010H00002nAFG5 | 4/23/2020 | $2,500.00 |
| 001i000001tUy5X | 4/23/2020 | $1,251.00 |
| 0010H00002JXvrd | 4/23/2020 | $500.00 |
| 001i000001tUy5X | 4/23/2020 | $200.00 |
| 0010H00002UtKuw | 4/23/2020 | $108.00 |
| 001i000001rV79q | 4/23/2020 | $25.00 |
| 0010H00002eNczg | 4/23/2020 | $25.00 |
| 0010H00002n8z3f | 4/24/2020 | $101.00 |
| 0010H00002Usok5 | 4/24/2020 | $100.00 |
| 0010H00002FltEg | 4/24/2020 | $50.00 |
| 0010H00002n8vu6 | 4/24/2020 | $31.00 |
| 001i000001rV840 | 4/24/2020 | $10.00 |
| 0016S00002wGGa1 | 4/25/2020 | $101.00 |
| 0010H00002FKZRf | 4/25/2020 | $51.00 |
| 0010H00002lFcQE | 4/25/2020 | $11.00 |
| 0010H00002n9XJc | 4/26/2020 | $501.00 |
| 001i000001rV9AQ | 4/26/2020 | $101.00 |
| 001i000001rV8rg | 4/26/2020 | $101.00 |
| 0010H00002n9WxE | 4/26/2020 | $51.00 |
| 0010H00002n9mzr | 4/26/2020 | $25.00 |
| 0010H00002n9XIQ | 4/26/2020 | $25.00 |
| 001i000001rV7CO | 4/26/2020 | $11.00 |
| 001i000001rVA11 | 4/27/2020 | $101.00 |
| 001i000001rV7Fx | 4/27/2020 | $25.00 |
| 0010H00002n9nEz | 4/27/2020 | $11.00 |
| 001i000001rV8qJ | 4/28/2020 | $501.00 |
| 001i000001rV826 | 4/28/2020 | $101.00 |
| 0010H00002gmTzx | 4/28/2020 | $51.00 |
| 0010H00002nADJh | 4/28/2020 | $25.00 |
| 001i000001rV95J | 4/28/2020 | $25.00 |
| 001i000001rV9rC | 4/28/2020 | $11.00 |
| 0010H00002mL3bB | 4/29/2020 | $501.00 |
| 001i000001rV7hc | 4/29/2020 | $101.00 |
| 001i0000023KFjv | 4/29/2020 | $101.00 |
| 0010H00002nAbLd | 4/29/2020 | $101.00 |
| 0010H00002JVzQ0 | 4/29/2020 | $101.00 |
| 0010H00002ucPGH | 4/29/2020 | $101.00 |
| 001i000001rV8yB | 4/29/2020 | $101.00 |
| 0010H00002nAclT | 4/29/2020 | $100.00 |
| 0010H00002VTHP7 | 4/29/2020 | $51.00 |
| 0010H00002nArDA | 4/29/2020 | $51.00 |
| 0010H00002mLO6G | 4/29/2020 | $51.00 |
| 001i000001rV8zK | 4/29/2020 | $51.00 |
| 001i0000022HnT3 | 4/29/2020 | $25.00 |
| 001i000001rV7KZ | 4/29/2020 | $25.00 |
| 001i000001rV7KZ | 4/29/2020 | $25.00 |
| 0010H00002mK1YK | 4/29/2020 | $25.00 |
| 001i000001rV8pL | 4/29/2020 | $25.00 |
| 0010H00002hzTzm | 4/29/2020 | $15.00 |
| 0010H00002cUi5O | 4/29/2020 | $11.00 |
| 0010H00002hzLjp | 4/29/2020 | $10.00 |

| | | |
|---|---|---|
| 0010H00002ucmHY | 4/29/2020 | $10.00 |
| 0010H00002ZfAr8 | 4/30/2020 | $387.00 |
| 0010H00002ZfAr8 | 4/30/2020 | $387.00 |
| 001i000001tUy5X | 4/30/2020 | $250.00 |
| 0010H00002k7Scv | 4/30/2020 | $51.00 |
| 0010H00002eqole | 4/30/2020 | $50.00 |
| 001i000001zd19Z | 4/30/2020 | $50.00 |
| 001i000001rV7mk | 4/30/2020 | $30.00 |
| 001i000001rV7yb | 4/30/2020 | $25.00 |
| 0010H00002mzyoZ | 4/30/2020 | $25.00 |
| 0010H00002mzyr8 | 4/30/2020 | $25.00 |
| 001i000001vIvyO | 4/30/2020 | $25.00 |
| 001i000001rV9Z7 | 4/30/2020 | $25.00 |
| 001i000001rV8pr | 4/30/2020 | $25.00 |
| 001i000001rV840 | 4/30/2020 | $20.00 |
| 001i000002BHgXM | 4/30/2020 | $6.00 |
| 001i000001rV78r | 5/1/2020 | $501.00 |
| 001i000001rV8f9 | 5/1/2020 | $101.00 |
| 001i000001tUy5X | 5/1/2020 | $50.00 |
| 001i000001rV95q | 5/1/2020 | $30.00 |
| 0010H00002n0K0k | 5/1/2020 | $25.00 |
| 0010H00002inPaJ | 5/1/2020 | $25.00 |
| 0010H00002mL5OV | 5/1/2020 | $15.00 |
| 001i000001rV7sP | 5/1/2020 | $11.00 |
| 001i000001rV8f9 | 5/2/2020 | $25.00 |
| 0010H00002lF7wS | 5/2/2020 | $10.00 |
| 0010H00002n0qmj | 5/3/2020 | $51.00 |
| 0010H00002n0qn8 | 5/3/2020 | $11.00 |
| 001i000001rV84d | 5/5/2020 | $5,000.00 |
| 001i000001rV8A0 | 5/5/2020 | $501.00 |
| 001i000001rV9Hn | 5/5/2020 | $501.00 |
| 001i000001rV9rC | 5/5/2020 | $251.00 |
| 001i000001rV84R | 5/5/2020 | $200.00 |
| 001i000001rV9tt | 5/5/2020 | $108.00 |
| 001i000001rV76z | 5/5/2020 | $101.00 |
| 001i000001rV7C6 | 5/5/2020 | $101.00 |
| 0010H00002n1PEp | 5/5/2020 | $101.00 |
| 001i000001rV8g9 | 5/5/2020 | $101.00 |
| 0010H00002glZ5D | 5/5/2020 | $101.00 |
| 001i00000254vmq | 5/5/2020 | $51.00 |
| 001i000001rV795 | 5/5/2020 | $51.00 |
| 0010H00002n1T5b | 5/5/2020 | $51.00 |
| 001i000001rV85w | 5/5/2020 | $51.00 |
| 001i000001rV7o6 | 5/5/2020 | $51.00 |
| 0010H00002JVzG0 | 5/5/2020 | $51.00 |
| 001i000001rV99j | 5/5/2020 | $51.00 |
| 0010H00002lo4do | 5/5/2020 | $51.00 |
| 001i000001rV9Ez | 5/5/2020 | $51.00 |
| 0010H00002WSSmh | 5/5/2020 | $51.00 |
| 001i000001rV8IT | 5/5/2020 | $51.00 |
| 001i000001rV7qy | 5/5/2020 | $42.00 |
| 001i000001rV80c | 5/5/2020 | $25.00 |
| 0010H00002n1Oot | 5/5/2020 | $25.00 |
| 0010H00002n1P4B | 5/5/2020 | $25.00 |
| 001i000001rV8kx | 5/5/2020 | $25.00 |

| | | |
|---|---|---|
| 001i000001rV8ky | 5/5/2020 | $25.00 |
| 0010H00002iq1Ak | 5/5/2020 | $25.00 |
| 001i000002BHgXM | 5/5/2020 | $25.00 |
| 001i000001zPtNf | 5/5/2020 | $15.00 |
| 0010H00002uaoLl | 5/6/2020 | $101.00 |
| 0010H00002n1jJu | 5/6/2020 | $101.00 |
| 001i000001rV99w | 5/6/2020 | $101.00 |
| 0010H00002JXZBJ | 5/6/2020 | $101.00 |
| 001i000001rV8vK | 5/6/2020 | $101.00 |
| 001i000001rV7BJ | 5/6/2020 | $51.00 |
| 001i000001tWhIH | 5/7/2020 | $1,001.00 |
| 001i000001rV7Gs | 5/7/2020 | $101.00 |
| 0010H00002n24Nj | 5/7/2020 | $101.00 |
| 001i000001rV7Fh | 5/7/2020 | $51.00 |
| 0010H00002n21jy | 5/7/2020 | $25.00 |
| 001i000001rV8pL | 5/7/2020 | $5.00 |
| 001i000001zdX0C | 5/8/2020 | $250.00 |
| 0010H00002k78OS | 5/8/2020 | $235.00 |
| 001i000001tUy5X | 5/8/2020 | $100.00 |
| 0010H00002ucmSR | 5/8/2020 | $25.00 |
| 0010H00002ZJY1Q | 5/8/2020 | $20.00 |
| 001i000001rV7Tv | 5/10/2020 | $250.00 |
| 0010H00002n2r4B | 5/10/2020 | $101.00 |
| 0010H00002n2qqy | 5/10/2020 | $25.00 |
| 0010H00002n2r6r | 5/10/2020 | $2.00 |
| 001i000001rV8cq | 5/11/2020 | $1,501.00 |
| 001i000001rV8qM | 5/11/2020 | $100.00 |
| 001i0000023LiRu | 5/12/2020 | $251.00 |
| 001i000001rV7mT | 5/12/2020 | $101.00 |
| 0010H00002cRg0n | 5/12/2020 | $100.00 |
| 0010H00002ov6OZ | 5/12/2020 | $25.00 |
| 0010H00002uAInG | 5/13/2020 | $51.00 |
| 001i000001rV7O3 | 5/13/2020 | $25.00 |
| 0010H00002oEIS9 | 5/13/2020 | $11.00 |
| 0010H00002erfC4 | 5/13/2020 | $11.00 |
| 0010H00002ZqBYN | 5/14/2020 | $750.00 |
| 0010H00002n1k08 | 5/14/2020 | $501.00 |
| 001i000001vjXK8 | 5/14/2020 | $101.00 |
| 0010H00002Zoihi | 5/14/2020 | $101.00 |
| 001i000001rV79K | 5/15/2020 | $101.00 |
| 0010H00002ZoLsZ | 5/15/2020 | $25.00 |
| 0010H00002FKadg | 5/15/2020 | $25.00 |
| 001i000001rV9Fv | 5/15/2020 | $25.00 |
| 0010H00002JVzDL | 5/17/2020 | $250.00 |
| 0010H00002gpYHe | 5/17/2020 | $101.00 |
| 0010H00002nqMCZ | 5/18/2020 | $501.00 |
| 001i000001zappv | 5/19/2020 | $500.00 |
| 001i000001rV767 | 5/19/2020 | $101.00 |
| 001i000001rV7oJ | 5/19/2020 | $10.00 |
| 0010H00002jT1mc | 5/20/2020 | $180.69 |
| 001i000001rV83Q | 5/20/2020 | $101.00 |
| 0010H00002JVzwa | 5/20/2020 | $51.00 |
| 0010H00002nqxtq | 5/20/2020 | $51.00 |
| 0010H00002iom77 | 5/21/2020 | $101.00 |
| 0010H00002nraoP | 5/21/2020 | $101.00 |

| | | |
|---|---|---|
| 001i000001rV9s6 | 5/21/2020 | $101.00 |
| 0010H00002nrFnm | 5/21/2020 | $25.00 |
| 001i000001rV9kp | 5/22/2020 | $25.00 |
| 0010H00002eNMgm | 5/22/2020 | $25.00 |
| 0010H00002eNczg | 5/23/2020 | $25.00 |
| 0010H00002Usok5 | 5/24/2020 | $100.00 |
| 0010H00002FItEg | 5/24/2020 | $50.00 |
| 0010H00002FKZRf | 5/25/2020 | $51.00 |
| 0010H00002JUmqj | 5/26/2020 | $101.00 |
| 001i000001rV8rg | 5/26/2020 | $101.00 |
| 001i000001rW2Z2 | 5/26/2020 | $51.00 |
| 0010H00002n21jy | 5/26/2020 | $25.00 |
| 0010H00002n21AR | 5/26/2020 | $10.00 |
| 001i000001rV840 | 5/26/2020 | $10.00 |
| 0010H00002n21Dh | 5/26/2020 | $10.00 |
| 001i000001rVA11 | 5/27/2020 | $101.00 |
| 001i000001vlvYW | 5/27/2020 | $20.00 |
| 0010H00002OMmuD | 5/27/2020 | $20.00 |
| 001i000001rV858 | 5/28/2020 | $10,000.00 |
| 0010H00002oE1gi | 5/28/2020 | $1,001.00 |
| 0010H00002oEHfC | 5/28/2020 | $200.00 |
| 001i000001rV7Kd | 5/28/2020 | $101.00 |
| 001i000001rV826 | 5/28/2020 | $101.00 |
| 001i000001rV8ee | 5/28/2020 | $51.00 |
| 0010H00002gmTzx | 5/28/2020 | $51.00 |
| 001i000001rV7RQ | 5/28/2020 | $25.00 |
| 001i000001rV9rC | 5/28/2020 | $11.00 |
| 001i000001rV9Ib | 5/28/2020 | $2.00 |
| 0010H00002kn61I | 5/29/2020 | $51.00 |
| 0010H00002VTHP7 | 5/29/2020 | $51.00 |
| 001i000001rV7mk | 5/29/2020 | $30.00 |
| 0010H00002mqScL | 5/29/2020 | $25.00 |
| 0016S00002udUUf | 5/29/2020 | $25.00 |
| 0010H00002hzTzm | 5/29/2020 | $15.00 |
| 0010H00002hzLjp | 5/29/2020 | $10.00 |
| 0010H00002knOsT | 5/30/2020 | $501.00 |
| 001i000001rV7w5 | 5/30/2020 | $150.00 |
| 001i000001rV7CA | 5/31/2020 | $1,501.00 |
| 0010H00002ZfAr8 | 5/31/2020 | $317.00 |
| 0010H00002kne0i | 5/31/2020 | $101.00 |
| 0010H00002s4HuU | 5/31/2020 | $51.00 |
| 001i000001rV9oO | 5/31/2020 | $25.00 |
| 0010H00002kndUc | 5/31/2020 | $15.00 |
| 001i000001rV8NW | 6/1/2020 | $5,000.00 |
| 0010H00002knv8d | 6/1/2020 | $501.00 |
| 0010H00002koAFG | 6/1/2020 | $201.00 |
| 001i000001rV75W | 6/1/2020 | $101.00 |
| 001i000001rV8f9 | 6/1/2020 | $101.00 |
| 001i000001rV8QU | 6/1/2020 | $51.00 |
| 001i000001tUy5X | 6/1/2020 | $50.00 |
| 001i000001rV95q | 6/1/2020 | $30.00 |
| 0010H00002mL5OV | 6/1/2020 | $15.00 |
| 0010H00002ZIZzV | 6/2/2020 | $251.00 |
| 001i000001rV8f9 | 6/2/2020 | $25.00 |
| 0010H00002IF7wS | 6/2/2020 | $10.00 |

| | | |
|---|---|---|
| 0010H00002ovMqS | 6/3/2020 | $5,000.00 |
| 0010H00002ovMqS | 6/3/2020 | $1,000.00 |
| 001i000001rV7SD | 6/3/2020 | $501.00 |
| 0010H00002IoLr0 | 6/3/2020 | $108.00 |
| 0010H00002koSGi | 6/3/2020 | $25.00 |
| 0010H00002koUdM | 6/3/2020 | $25.00 |
| 0010H00002FKIKi | 6/3/2020 | $15.00 |
| 0010H00002IolO6 | 6/3/2020 | $15.00 |
| 001i000001rV8dv | 6/4/2020 | $4,000.00 |
| 001i000001rV8dv | 6/4/2020 | $1,001.00 |
| 0010H00002otZl2 | 6/4/2020 | $1,001.00 |
| 001i000001rV7zc | 6/4/2020 | $501.00 |
| 001i000001rV9s3 | 6/4/2020 | $501.00 |
| 0010H00002JUmqj | 6/4/2020 | $151.00 |
| 0010H00002kolFj | 6/4/2020 | $101.00 |
| 0010H00002FLb5W | 6/4/2020 | $101.00 |
| 0010H00002kp1fO | 6/4/2020 | $101.00 |
| 0010H00002komQR | 6/4/2020 | $101.00 |
| 0010H00002kolkC | 6/4/2020 | $101.00 |
| 0010H00002kokf9 | 6/4/2020 | $101.00 |
| 001i0000022G6da | 6/4/2020 | $101.00 |
| 001i000001rV8g9 | 6/4/2020 | $101.00 |
| 0010H00002mL3bB | 6/4/2020 | $101.00 |
| 0010H00002kolae | 6/4/2020 | $25.00 |
| 0010H00002kojwV | 6/4/2020 | $25.00 |
| 0010H00002kokZ3 | 6/4/2020 | $25.00 |
| 001i000001rV7C6 | 6/5/2020 | $5,001.00 |
| 0010H00002oaztB | 6/5/2020 | $5,000.00 |
| 0010H00002iqM9r | 6/5/2020 | $2,501.00 |
| 001i000001rV7Gx | 6/5/2020 | $2,500.00 |
| 0010H00002oXwGH | 6/5/2020 | $2,000.00 |
| 0010H00002i1dbV | 6/5/2020 | $1,500.00 |
| 0010H00002IolO6 | 6/5/2020 | $1,500.00 |
| 001i000001rV9Bl | 6/5/2020 | $1,250.00 |
| 001i000001rV92a | 6/5/2020 | $1,008.00 |
| 0010H00002oXweT | 6/5/2020 | $1,001.00 |
| 001i000001xQFcg | 6/5/2020 | $1,001.00 |
| 001i000001rV8fE | 6/5/2020 | $1,001.00 |
| 0010H00002Iovya | 6/5/2020 | $1,001.00 |
| 0010H00002oY4Dm | 6/5/2020 | $1,001.00 |
| 0010H00002kndr3 | 6/5/2020 | $1,001.00 |
| 001i0000029vuaq | 6/5/2020 | $1,001.00 |
| 001i000001rV9MP | 6/5/2020 | $1,001.00 |
| 001i000001yQuI7 | 6/5/2020 | $1,001.00 |
| 001i000001rV7QL | 6/5/2020 | $1,001.00 |
| 001i000001rV98d | 6/5/2020 | $1,001.00 |
| 001i000002EswME | 6/5/2020 | $501.00 |
| 0010H00002kp462 | 6/5/2020 | $501.00 |
| 0010H00002kp483 | 6/5/2020 | $501.00 |
| 0010H00002oXxkW | 6/5/2020 | $501.00 |
| 001i000001rV7PQ | 6/5/2020 | $501.00 |
| 001i000001rV7xs | 6/5/2020 | $501.00 |
| 001i000001rV82s | 6/5/2020 | $501.00 |
| 001i000001rV8A0 | 6/5/2020 | $501.00 |
| 0010H00002oY4DX | 6/5/2020 | $501.00 |

| | | |
|---|---|---|
| 0010H00002kp4Ik | 6/5/2020 | $501.00 |
| 001i000001rV7nx | 6/5/2020 | $501.00 |
| 001i000001rV9s6 | 6/5/2020 | $501.00 |
| 001i000001rV9So | 6/5/2020 | $501.00 |
| 001i000001rV8dm | 6/5/2020 | $501.00 |
| 001i000001rV98m | 6/5/2020 | $501.00 |
| 0010H00002i1bgU | 6/5/2020 | $501.00 |
| 0016S00002wl3no | 6/5/2020 | $501.00 |
| 001i000001rV8Yk | 6/5/2020 | $500.00 |
| 0010H00002kp4DQ | 6/5/2020 | $375.00 |
| 001i000001rV8Au | 6/5/2020 | $251.00 |
| 0010H00002OMNpN | 6/5/2020 | $251.00 |
| 0010H00002oE23M | 6/5/2020 | $251.00 |
| 0010H00002kp4GF | 6/5/2020 | $251.00 |
| 0016S00002wGb1B | 6/5/2020 | $251.00 |
| 001i000001rV99A | 6/5/2020 | $251.00 |
| 001i000001vluyK | 6/5/2020 | $251.00 |
| 001i000001rV8yB | 6/5/2020 | $251.00 |
| 0010H00002oZDNk | 6/5/2020 | $251.00 |
| 001i000001rV85w | 6/5/2020 | $250.00 |
| 0010H00002s5Rlq | 6/5/2020 | $250.00 |
| 001i000001rV7QE | 6/5/2020 | $250.00 |
| 0010H00002kp46r | 6/5/2020 | $216.00 |
| 0010H00002oY345 | 6/5/2020 | $201.00 |
| 0010H00002kp1fO | 6/5/2020 | $200.00 |
| 0010H00002iq1Ak | 6/5/2020 | $200.00 |
| 0010H00002SxRGR | 6/5/2020 | $151.00 |
| 0010H00002cR58F | 6/5/2020 | $150.00 |
| 001i000001rV7W2 | 6/5/2020 | $101.00 |
| 0010H00002iovc6 | 6/5/2020 | $101.00 |
| 0010H00002iovc6 | 6/5/2020 | $101.00 |
| 0010H00002FKajb | 6/5/2020 | $101.00 |
| 001i000001rV77T | 6/5/2020 | $101.00 |
| 001i000001rV78v | 6/5/2020 | $101.00 |
| 001i000001rV7vP | 6/5/2020 | $101.00 |
| 001i000001rV7Fx | 6/5/2020 | $101.00 |
| 001i000001rV7No | 6/5/2020 | $101.00 |
| 001i000001rV7Kd | 6/5/2020 | $101.00 |
| 0010H00002eqou2 | 6/5/2020 | $101.00 |
| 0010H00002fYsun | 6/5/2020 | $101.00 |
| 0010H00002JVzwa | 6/5/2020 | $101.00 |
| 001i000001rV7mg | 6/5/2020 | $101.00 |
| 001i000001rV84u | 6/5/2020 | $101.00 |
| 0010H00002owFhv | 6/5/2020 | $101.00 |
| 0010H00002oXzSl | 6/5/2020 | $101.00 |
| 0010H00002kp4Hl | 6/5/2020 | $101.00 |
| 0010H00002oXtll | 6/5/2020 | $101.00 |
| 0010H00002kp46X | 6/5/2020 | $101.00 |
| 0010H00002kp4LD | 6/5/2020 | $101.00 |
| 0010H00002kp4G5 | 6/5/2020 | $101.00 |
| 0010H00002kp4G6 | 6/5/2020 | $101.00 |
| 0010H00002kp4HS | 6/5/2020 | $101.00 |
| 0010H00002kp4EO | 6/5/2020 | $101.00 |
| 0010H00002kp4HD | 6/5/2020 | $101.00 |
| 0010H00002oXwiR | 6/5/2020 | $101.00 |

| | | |
|---|---|---|
| 001i000001rV7rC | 6/5/2020 | $101.00 |
| 001i000001rV9tz | 6/5/2020 | $101.00 |
| 001i000001rV9Bs | 6/5/2020 | $101.00 |
| 001i000001rV9BB | 6/5/2020 | $101.00 |
| 0010H00002ONGRG | 6/5/2020 | $101.00 |
| 0010H00002JXTI8 | 6/5/2020 | $101.00 |
| 001i000001rV8Tm | 6/5/2020 | $101.00 |
| 001i000001rV8K9 | 6/5/2020 | $101.00 |
| 001i000001rV7Qe | 6/5/2020 | $101.00 |
| 001i000001rV8bF | 6/5/2020 | $101.00 |
| 001i000001rV8bF | 6/5/2020 | $101.00 |
| 001i000001rV7RV | 6/5/2020 | $101.00 |
| 001i000001rV8cq | 6/5/2020 | $101.00 |
| 001i000001rV8Pj | 6/5/2020 | $101.00 |
| 001i000001rV8YT | 6/5/2020 | $101.00 |
| 0010H00002fbja8 | 6/5/2020 | $101.00 |
| 001i000001rV8jl | 6/5/2020 | $101.00 |
| 001i000001rV8mh | 6/5/2020 | $101.00 |
| 0010H00002i0na5 | 6/5/2020 | $101.00 |
| 0010H00002UtLAB | 6/5/2020 | $101.00 |
| 0010H00002qlaCd | 6/5/2020 | $101.00 |
| 0010H00002lFcQE | 6/5/2020 | $100.00 |
| 0010H00002gpAw4 | 6/5/2020 | $51.00 |
| 001i000001rV7Nh | 6/5/2020 | $51.00 |
| 001i000001rV7O3 | 6/5/2020 | $51.00 |
| 001i000001rV8Yk | 6/5/2020 | $51.00 |
| 0010H00002n0qmj | 6/5/2020 | $51.00 |
| 001i000001rV84Z | 6/5/2020 | $51.00 |
| 0010H00002kp4Fc | 6/5/2020 | $51.00 |
| 0010H00002oY4EB | 6/5/2020 | $51.00 |
| 0010H00002kp4I1 | 6/5/2020 | $51.00 |
| 0010H00002kp4HX | 6/5/2020 | $51.00 |
| 0010H00002kp22s | 6/5/2020 | $51.00 |
| 0010H00002kp4IG | 6/5/2020 | $51.00 |
| 0010H00002kp4Ga | 6/5/2020 | $51.00 |
| 0010H00002oY4HK | 6/5/2020 | $51.00 |
| 0010H00002kp21U | 6/5/2020 | $51.00 |
| 0010H00002oXwLt | 6/5/2020 | $51.00 |
| 0010H00002kp35h | 6/5/2020 | $51.00 |
| 0010H00002kp4Es | 6/5/2020 | $51.00 |
| 0016S00002udUUf | 6/5/2020 | $51.00 |
| 0010H00002ucx4b | 6/5/2020 | $51.00 |
| 001i000001rV98y | 6/5/2020 | $51.00 |
| 001i000001rV9Hc | 6/5/2020 | $51.00 |
| 001i000001rV9Em | 6/5/2020 | $51.00 |
| 0010H00002Zr14y | 6/5/2020 | $51.00 |
| 001i000001rV7R4 | 6/5/2020 | $51.00 |
| 001i000001rV8kc | 6/5/2020 | $51.00 |
| 0010H00002iqPHs | 6/5/2020 | $51.00 |
| 001i000001rV7qy | 6/5/2020 | $42.00 |
| 0010H00002kp3ny | 6/5/2020 | $25.00 |
| 0010H00002kp4Hc | 6/5/2020 | $25.00 |
| 0010H00002eKRtJ | 6/5/2020 | $25.00 |
| 0010H00002ipI3S | 6/5/2020 | $25.00 |
| 0010H00002kp470 | 6/5/2020 | $25.00 |

| 0010H00002oY4BC | 6/5/2020 | $25.00 |
| 0010H00002kp46b | 6/5/2020 | $25.00 |
| 0010H00002oXyfg | 6/5/2020 | $25.00 |
| 0010H00002oY0wO | 6/5/2020 | $25.00 |
| 0010H00002kp3Ns | 6/5/2020 | $25.00 |
| 0010H00002ZptyK | 6/5/2020 | $25.00 |
| 0010H00002cUi5O | 6/5/2020 | $25.00 |
| 0010H00002ioc0T | 6/5/2020 | $25.00 |
| 0010H00002iqC70 | 6/5/2020 | $25.00 |
| 0010H00002iqCix | 6/5/2020 | $25.00 |
| 001i0000022HnT3 | 6/5/2020 | $11.00 |
| 0010H00002lFcQE | 6/5/2020 | $11.00 |
| 0010H00002oY4Ek | 6/5/2020 | $10.00 |
| 0010H00002oY4Dc | 6/5/2020 | $10.00 |
| 0010H00002lINnX | 6/5/2020 | $10.00 |
| 001i000001rV7QH | 6/6/2020 | $5,001.00 |
| 001i000001rV7S9 | 6/6/2020 | $251.00 |
| 001i000001rV8vK | 6/6/2020 | $101.00 |
| 0010H00002oY9oi | 6/6/2020 | $51.00 |
| 0010H00002JUieE | 6/6/2020 | $51.00 |
| 001i000001rV8Pm | 6/7/2020 | $10,000.00 |
| 001i000001tUy5X | 6/8/2020 | $25,001.00 |
| 001i000001tUy5X | 6/8/2020 | $5,050.00 |
| 001i000001tUy5X | 6/8/2020 | $250.00 |
| 0010H00002oYtXp | 6/8/2020 | $201.00 |
| 0010H00002bmvLS | 6/8/2020 | $150.00 |
| 0010H00002oYvGp | 6/8/2020 | $101.00 |
| 0010H00002oYuW2 | 6/8/2020 | $101.00 |
| 001i000001rV8Yf | 6/8/2020 | $51.00 |
| 0010H00002i1QHG | 6/8/2020 | $51.00 |
| 001i000001tUy5X | 6/8/2020 | $50.00 |
| 0010H00002i1PXW | 6/8/2020 | $25.00 |
| 0010H00002ZJY1Q | 6/8/2020 | $20.00 |
| 0010H00002ovT6U | 6/9/2020 | $50,000.00 |
| 001i000001zdX0C | 6/9/2020 | $5,000.00 |
| 001i000001rV8oa | 6/9/2020 | $250.00 |
| 0010H00002bmvLS | 6/9/2020 | $200.00 |
| 0010H00002ovy2R | 6/10/2020 | $50.50 |
| 0010H00002oZWCa | 6/10/2020 | $5.00 |
| 001i000001tWhIH | 6/11/2020 | $250.00 |
| 001i000001rV7E7 | 6/11/2020 | $200.00 |
| 001i000001rV8qM | 6/11/2020 | $100.00 |
| 0010H00002lIr4p | 6/11/2020 | $51.00 |
| 001i000001rV76x | 6/12/2020 | $1,000.00 |
| 001i000001tUy5X | 6/12/2020 | $500.00 |
| 001i000001rV7bt | 6/12/2020 | $251.00 |
| 001i000001rV7mT | 6/12/2020 | $101.00 |
| 001i000001rV7yO | 6/12/2020 | $15.00 |
| 0010H00002oaUjO | 6/13/2020 | $101.00 |
| 0010H00002erfC4 | 6/13/2020 | $11.00 |
| 001i000001rV7Ji | 6/14/2020 | $10,001.00 |
| 001i000001rV7RC | 6/14/2020 | $2,501.00 |
| 001i000001rV7Q6 | 6/15/2020 | $500.00 |
| 001i000001rV7Bv | 6/15/2020 | $251.00 |
| 001i0000026sTl2 | 6/15/2020 | $251.00 |

| | | |
|---|---|---|
| 0010H00002JWhiR | 6/15/2020 | $100.00 |
| 0010H00002ZoLsZ | 6/15/2020 | $25.00 |
| 0010H00002FKadg | 6/15/2020 | $25.00 |
| 001i000001rV9Fv | 6/15/2020 | $25.00 |
| 0010H00002n21AR | 6/16/2020 | $10.00 |
| 001i000001tUy5X | 6/17/2020 | $5,000.00 |
| 0010H00002gpYHe | 6/17/2020 | $101.00 |
| 001i000001tUy7n | 6/18/2020 | $300.00 |
| 0010H00002n21AR | 6/18/2020 | $10.00 |
| 0010H00002n21Dh | 6/18/2020 | $10.00 |
| 0010H00002ioBv4 | 6/19/2020 | $1,000.00 |
| 0010H00002k78OS | 6/19/2020 | $165.00 |
| 001i000001rV767 | 6/19/2020 | $101.00 |
| 001i000001rV7mR | 6/19/2020 | $50.00 |
| 001i000001rV82y | 6/20/2020 | $500.00 |
| 001i000001rV8Bz | 6/21/2020 | $1,001.00 |
| 0010H00002iom77 | 6/21/2020 | $101.00 |
| 0010H00002otWlY | 6/22/2020 | $37.00 |
| 0010H00002eNMgm | 6/22/2020 | $25.00 |
| 001i000001rV97w | 6/24/2020 | $251.00 |
| 0010H00002Usok5 | 6/24/2020 | $100.00 |
| 0010H00002iqMvx | 6/24/2020 | $51.00 |
| 0010H00002FltEg | 6/24/2020 | $50.00 |
| 0010H00002WSfBB | 6/25/2020 | $501.00 |
| 0010H00002ucxFA | 6/25/2020 | $100.00 |
| 0010H00002FKZRf | 6/25/2020 | $51.00 |
| 001i000001rV8aP | 6/25/2020 | $1.00 |
| 0010H00002IolO6 | 6/25/2020 | $1.00 |
| 0010H00002outPG | 6/26/2020 | $1,000.00 |
| 0010H00002otjkM | 6/26/2020 | $201.00 |
| 001i000001rV8rg | 6/26/2020 | $101.00 |
| 001i000001rV8YZ | 6/26/2020 | $100.00 |
| 0010H00002n21Dh | 6/26/2020 | $10.00 |
| 001i000001zd0lg | 6/27/2020 | $2,000.00 |
| 001i000001rV7KH | 6/27/2020 | $1,001.00 |
| 001i000001rV9KT | 6/27/2020 | $1,000.00 |
| 001i000001rVA11 | 6/27/2020 | $101.00 |
| 001i000001vlvYW | 6/27/2020 | $20.00 |
| 0010H00002OMmuD | 6/27/2020 | $20.00 |
| 0010H00002otmE9 | 6/27/2020 | $15.00 |
| 001i000001rV840 | 6/27/2020 | $10.00 |
| 001i000001rV9SX | 6/28/2020 | $501.00 |
| 001i000001rV7Cl | 6/28/2020 | $500.00 |
| 001i0000026sTl2 | 6/28/2020 | $500.00 |
| 001i000001rV7Kd | 6/28/2020 | $101.00 |
| 001i000001rV826 | 6/28/2020 | $101.00 |
| 0010H00002otmyO | 6/28/2020 | $101.00 |
| 0010H00002ovDV2 | 6/28/2020 | $100.00 |
| 001i0000026sTl2 | 6/28/2020 | $100.00 |
| 0010H00002gmTzx | 6/28/2020 | $51.00 |
| 0010H00002otnLS | 6/28/2020 | $25.00 |
| 001i000001rV9rC | 6/28/2020 | $11.00 |
| 001i000001rV9oc | 6/29/2020 | $25,000.00 |
| 0010H00002otqJl | 6/29/2020 | $375.00 |
| 0010H00002otq18 | 6/29/2020 | $101.00 |

| | | |
|---|---|---|
| 0010H00002VTHP7 | 6/29/2020 | $51.00 |
| 0010H00002hzTzm | 6/29/2020 | $15.00 |
| 0010H00002hzLjp | 6/29/2020 | $10.00 |
| 001i000001zdX0C | 6/30/2020 | $5,551.00 |
| 0010H00002ovmIN | 6/30/2020 | $729.22 |
| 0010H00002ovmIN | 6/30/2020 | $486.47 |
| 0010H00002otuO4 | 6/30/2020 | $251.00 |
| 0010H00002iqNcw | 6/30/2020 | $51.00 |
| 0010H00002ZfAr8 | 6/30/2020 | $35.00 |
| 001i000001rV7mk | 6/30/2020 | $30.00 |
| 0010H00002YOCyO | 6/30/2020 | $6.00 |
| 001i000002BHgXM | 6/30/2020 | $6.00 |
| 001i000001rV7PG | 7/1/2020 | $501.00 |
| 0010H00002uaoLm | 7/1/2020 | $101.00 |
| 001i000001rV7wN | 7/1/2020 | $101.00 |
| 001i000001rV7Gy | 7/1/2020 | $101.00 |
| 001i000001rV8f9 | 7/1/2020 | $101.00 |
| 0010H00002erfla | 7/1/2020 | $101.00 |
| 0010H00002Yt9Dx | 7/1/2020 | $51.00 |
| 0010H00002otzLb | 7/1/2020 | $51.00 |
| 001i000001rV75y | 7/1/2020 | $51.00 |
| 0010H00002JXZEN | 7/1/2020 | $51.00 |
| 001i000001rV7D3 | 7/1/2020 | $51.00 |
| 0010H00002nArDA | 7/1/2020 | $51.00 |
| 001i000001rV7mt | 7/1/2020 | $51.00 |
| 0010H00002otW6Q | 7/1/2020 | $51.00 |
| 0010H00002oDM8F | 7/1/2020 | $51.00 |
| 0010H00002JVU32 | 7/1/2020 | $51.00 |
| 0010H00002JVzG0 | 7/1/2020 | $51.00 |
| 001i000001rV9q5 | 7/1/2020 | $51.00 |
| 001i000001rV8nO | 7/1/2020 | $51.00 |
| 0010H00002mL3iD | 7/1/2020 | $51.00 |
| 001i000001tUy5X | 7/1/2020 | $50.00 |
| 001i000001rV9NJ | 7/1/2020 | $35.00 |
| 001i000001rV95q | 7/1/2020 | $30.00 |
| 0010H00002otzMj | 7/1/2020 | $25.00 |
| 0010H00002otzLq | 7/1/2020 | $25.00 |
| 0010H00002otyyL | 7/1/2020 | $25.00 |
| 0010H00002owFhv | 7/1/2020 | $25.00 |
| 0010H00002otzzW | 7/1/2020 | $25.00 |
| 001i000001rV9WF | 7/1/2020 | $25.00 |
| 0010H00002cUi5O | 7/1/2020 | $25.00 |
| 001i000001rV8br | 7/1/2020 | $25.00 |
| 0010H00002mKm1U | 7/1/2020 | $25.00 |
| 0010H00002mL1F5 | 7/1/2020 | $25.00 |
| 001i000001rV7HC | 7/1/2020 | $15.00 |
| 0010H00002mL5OV | 7/1/2020 | $15.00 |
| 001i000001rV8pL | 7/1/2020 | $11.00 |
| 001i000001rV7lQ | 7/1/2020 | $11.00 |
| 001i000001rV9Zs | 7/1/2020 | $10.00 |
| 001i000001tUy5X | 7/2/2020 | $501.00 |
| 001i000001rV7PP | 7/2/2020 | $101.00 |
| 001i000001rV8aV | 7/2/2020 | $101.00 |
| 001i000001rV8XS | 7/2/2020 | $101.00 |
| 001i000001rV8f9 | 7/2/2020 | $25.00 |

| | | |
|---|---|---|
| 0010H00002irAIZ | 7/2/2020 | $25.00 |
| 0010H00002ou4eg | 7/2/2020 | $11.00 |
| 0010H00002lF7wS | 7/2/2020 | $10.00 |
| 001i000001rV8IT | 7/3/2020 | $783.20 |
| 001i000001rV8IT | 7/3/2020 | $496.83 |
| 001i000001rV8IT | 7/3/2020 | $309.75 |
| 0010H00002ou8RI | 7/3/2020 | $101.00 |
| 001i000001rV9o6 | 7/3/2020 | $101.00 |
| 001i000001rV8IT | 7/4/2020 | $429.62 |
| 001i000001rV8g9 | 7/4/2020 | $101.00 |
| 0010H00002ouBax | 7/4/2020 | $101.00 |
| 0010H00002lEpnz | 7/5/2020 | $51.00 |
| 001i000001rV84Z | 7/5/2020 | $51.00 |
| 001i000001rV7qy | 7/5/2020 | $42.00 |
| 001i000001rV9SA | 7/6/2020 | $1,000.00 |
| 001i000001tUy5X | 7/6/2020 | $1,000.00 |
| 0010H00002ovgiQ | 7/6/2020 | $300.00 |
| 001i000001rV8Hb | 7/6/2020 | $101.00 |
| 001i000001rV8vK | 7/6/2020 | $101.00 |
| 0010H00002ouK3c | 7/6/2020 | $11.00 |
| 001i000001tUy5X | 7/7/2020 | $500.00 |
| 001i000001rV7a8 | 7/7/2020 | $101.00 |
| 0010H00002oaztB | 7/8/2020 | $10,000.00 |
| 0010H00002mMDnt | 7/8/2020 | $21.00 |
| 0010H00002ZJY1Q | 7/8/2020 | $20.00 |
| 001i000001rV8sM | 7/9/2020 | $151.00 |
| 0010H00002JW7vk | 7/10/2020 | $600.05 |
| 0010H00002qGJE2 | 7/10/2020 | $501.00 |
| 0010H00002oufnc | 7/10/2020 | $101.00 |
| 0010H00002ow82G | 7/10/2020 | $101.00 |
| 0010H00002oufq6 | 7/10/2020 | $51.00 |
| 0010H00002oueaH | 7/10/2020 | $51.00 |
| 001i000001rV8hl | 7/10/2020 | $51.00 |
| 0010H00002oZWCa | 7/10/2020 | $5.00 |
| 001i000001rV8qM | 7/11/2020 | $100.00 |
| 001i000002BEhXO | 7/11/2020 | $100.00 |
| 001i000001rV9qE | 7/11/2020 | $51.00 |
| 0010H00002eNd0U | 7/11/2020 | $11.00 |
| 001i000001rV8Pm | 7/12/2020 | $10,000.00 |
| 001i000001rV7mT | 7/12/2020 | $101.00 |
| 0010H00002JWDXZ | 7/13/2020 | $1,000.00 |
| 0010H00002oaUjO | 7/13/2020 | $101.00 |
| 0010H00002erfC4 | 7/13/2020 | $11.00 |
| 0010H00002uaoLl | 7/14/2020 | $201.00 |
| 0010H00002ZoLsZ | 7/15/2020 | $25.00 |
| 0010H00002FKadg | 7/15/2020 | $25.00 |
| 0010H00002ov6OZ | 7/15/2020 | $25.00 |
| 001i000001rV9Fv | 7/15/2020 | $25.00 |
| 0010H00002WSSmh | 7/16/2020 | $51.00 |
| 0010H00002JXvrd | 7/17/2020 | $500.00 |
| 0010H00002gpYHe | 7/17/2020 | $101.00 |
| 001i000001rV8pT | 7/17/2020 | $101.00 |
| 0010H00002ow813 | 7/17/2020 | $101.00 |
| 001i000001rV767 | 7/19/2020 | $101.00 |
| 0010H00002fZ8ul | 7/19/2020 | $51.00 |

| | | |
|---|---|---|
| 001i000001zdX0C | 7/20/2020 | $5,000.00 |
| 001i000001rV9NH | 7/20/2020 | $2,001.00 |
| 001i000001rV99g | 7/20/2020 | $500.00 |
| 001i000001rV7K6 | 7/21/2020 | $5,000.00 |
| 0010H00002iom77 | 7/21/2020 | $101.00 |
| 001i000001rV9To | 7/22/2020 | $10,000.00 |
| 0016S00002wl3no | 7/22/2020 | $501.00 |
| 0010H00002eNMgm | 7/22/2020 | $25.00 |
| 001i000001rV840 | 7/22/2020 | $10.00 |
| 0010H00002JWhiR | 7/23/2020 | $1,315.69 |
| 001i000001rV79q | 7/23/2020 | $25.00 |
| 0010H00002i1r8T | 7/23/2020 | $25.00 |
| 0010H00002Usok5 | 7/24/2020 | $100.00 |
| 0010H00002FltEg | 7/24/2020 | $50.00 |
| 0010H00002ovaT9 | 7/24/2020 | $25.00 |
| 0010H00002FKZRf | 7/25/2020 | $51.00 |
| 0010H00002IolO6 | 7/25/2020 | $2.00 |
| 001i000001rV8rg | 7/26/2020 | $101.00 |
| 0010H00002n9WxE | 7/26/2020 | $51.00 |
| 0010H00002ovd4V | 7/26/2020 | $25.00 |
| 001i000001rV8Pm | 7/27/2020 | $10,000.00 |
| 0010H00002ovg2X | 7/27/2020 | $101.00 |
| 001i000001rVA11 | 7/27/2020 | $101.00 |
| 001i000001vlvYW | 7/27/2020 | $20.00 |
| 0010H00002OMmuD | 7/27/2020 | $20.00 |
| 001i000001rV9iL | 7/28/2020 | $200.00 |
| 001i000001rV7Kd | 7/28/2020 | $101.00 |
| 001i000001rV826 | 7/28/2020 | $101.00 |
| 0010H00002gmTzx | 7/28/2020 | $51.00 |
| 001i000001rV9rC | 7/28/2020 | $11.00 |
| 001i000001rV8YE | 7/29/2020 | $2,500.00 |
| 001i000001rV88E | 7/29/2020 | $501.00 |
| 001i000001zR29u | 7/29/2020 | $100.00 |
| 0010H00002VTHP7 | 7/29/2020 | $51.00 |
| 0010H00002hzLjp | 7/29/2020 | $10.00 |
| 001i000001rV7oJ | 7/30/2020 | $501.00 |
| 0010H00002JW7vk | 7/30/2020 | $141.55 |
| 001i000001rV7oJ | 7/30/2020 | $101.00 |
| 001i000001rV840 | 7/30/2020 | $8.89 |
| 001i000001rV7oJ | 7/31/2020 | $501.00 |
| 001i000001rV7oJ | 7/31/2020 | $375.00 |
| 0010H00002ZfAr8 | 7/31/2020 | $140.00 |
| 001i000001rV7mk | 7/31/2020 | $30.00 |
| 0010H00002n21AR | 7/31/2020 | $10.00 |
| 0010H00002ovqc7 | 7/31/2020 | $10.00 |
| 0010H00002n21Dh | 7/31/2020 | $10.00 |
| 0010H00002YOCyO | 7/31/2020 | $6.25 |
| 001i000002BHgXM | 7/31/2020 | $6.25 |
| 0010H00002jPPTU | 8/1/2020 | $1,001.00 |
| 001i000001rV8f9 | 8/1/2020 | $101.00 |
| 001i000001rV95q | 8/1/2020 | $30.00 |
| 0010H00002otzMj | 8/1/2020 | $25.00 |
| 0010H00002mL5OV | 8/1/2020 | $15.00 |
| 0010H00002ovsmN | 8/2/2020 | $51.00 |
| 001i000001rV8f9 | 8/2/2020 | $25.00 |

| | | |
|---|---|---|
| 001i000001rV8QU | 8/2/2020 | $21.00 |
| 0010H00002lF7wS | 8/2/2020 | $10.00 |
| 001i000002BENkR | 8/3/2020 | $1,000.00 |
| 001i000001rV7jq | 8/3/2020 | $50.00 |
| 0010H00002ovxMB | 8/4/2020 | $101.00 |
| 001i000001rV8g9 | 8/4/2020 | $101.00 |
| 0010H00002ovyzH | 8/4/2020 | $101.00 |
| 001i000001vk2xs | 8/5/2020 | $101.00 |
| 001i000001rV84Z | 8/5/2020 | $51.00 |
| 001i000001rV7qy | 8/5/2020 | $42.00 |
| 0010H00002FKIKi | 8/5/2020 | $15.00 |
| 0010H00002lolO6 | 8/5/2020 | $15.00 |
| 001i000001rV8k3 | 8/6/2020 | $20,000.00 |
| 001i000001rV8vK | 8/6/2020 | $101.00 |
| 0010H00002k77eb | 8/7/2020 | $25.00 |
| 0010H00002n21AR | 8/7/2020 | $10.00 |
| 0010H00002n21Dh | 8/7/2020 | $10.00 |
| 001i000001rV9mg | 8/8/2020 | $101.00 |
| 001i000001rV7mt | 8/8/2020 | $51.00 |
| 0010H00002mKT1R | 8/8/2020 | $51.00 |
| 0010H00002mMDnt | 8/8/2020 | $21.00 |
| 0010H00002ZJY1Q | 8/8/2020 | $20.00 |
| 0010H00002OOZYw | 8/9/2020 | $101.00 |
| 0010H00002uaoLl | 8/9/2020 | $101.00 |
| 0010H00002owAEF | 8/9/2020 | $101.00 |
| 0010H00002owAFm | 8/9/2020 | $101.00 |
| 001i000001rV98d | 8/9/2020 | $101.00 |
| 0010H00002ow9y7 | 8/9/2020 | $51.00 |
| 0010H00002owAG1 | 8/9/2020 | $51.00 |
| 0010H00002OMNpN | 8/9/2020 | $51.00 |
| 001i000001rV8pL | 8/9/2020 | $10.00 |
| 0010H00002othb4 | 8/10/2020 | $250.00 |
| 0010H00002owDST | 8/10/2020 | $25.00 |
| 0010H00002oZWCa | 8/10/2020 | $5.00 |
| 0010H00002eMGcp | 8/11/2020 | $1,001.00 |
| 001i000001zR29u | 8/11/2020 | $100.00 |
| 001i000001rV8qM | 8/11/2020 | $100.00 |
| 0010H00002jT1mc | 8/12/2020 | $269.40 |
| 001i000001rV7mT | 8/12/2020 | $101.00 |
| 0010H00002oaUjO | 8/13/2020 | $101.00 |
| 0010H00002uAInG | 8/13/2020 | $51.00 |
| 001i000001rV7O3 | 8/13/2020 | $25.00 |
| 0010H00002erfC4 | 8/13/2020 | $11.00 |
| 001i000001vjXK8 | 8/14/2020 | $101.00 |
| 0010H00002Zoihi | 8/14/2020 | $101.00 |
| 001i000001rV9XS | 8/15/2020 | $150.00 |
| 0010H00002ZoLsZ | 8/15/2020 | $25.00 |
| 0010H00002FKadg | 8/15/2020 | $25.00 |
| 001i000001rV9Fv | 8/15/2020 | $25.00 |
| 001i000001vlwFZ | 8/17/2020 | $250.00 |
| 0010H00002gpYHe | 8/17/2020 | $101.00 |
| 0010H00002s4uaY | 8/18/2020 | $25.00 |
| 001i000001rV9gT | 8/19/2020 | $2,500.00 |
| 001i000001rV767 | 8/19/2020 | $101.00 |
| 001i000001rV840 | 8/19/2020 | $10.00 |

| | | |
|---|---|---|
| 0010H00002eqosp | 8/20/2020 | $26.00 |
| 001i000001vm8gF | 8/20/2020 | $26.00 |
| 001i000001rV99g | 8/21/2020 | $500.00 |
| 0010H00002iom77 | 8/21/2020 | $101.00 |
| 0010H00002NzYg3 | 8/22/2020 | $101.00 |
| 0016S00002udUUf | 8/22/2020 | $25.00 |
| 0010H00002eNMgm | 8/22/2020 | $25.00 |
| 0010H00002qFQ75 | 8/23/2020 | $101.00 |
| 001i000001rV8Ck | 8/24/2020 | $300.00 |
| 0010H00002Usok5 | 8/24/2020 | $100.00 |
| 0010H00002FItEg | 8/24/2020 | $50.00 |
| 0010H00002FKZRf | 8/25/2020 | $51.00 |
| 0010H00002qFrgr | 8/25/2020 | $10.00 |
| 0010H00002n21AR | 8/26/2020 | $10.00 |
| 0010H00002qFcoP | 8/26/2020 | $10.00 |
| 0010H00002n21Dh | 8/26/2020 | $10.00 |
| 001i000001rVA11 | 8/27/2020 | $101.00 |
| 001i000001vIvYW | 8/27/2020 | $20.00 |
| 0010H00002OMmuD | 8/27/2020 | $20.00 |
| 0010H00002qFhOj | 8/28/2020 | $250.00 |
| 001i000001rV7Kd | 8/28/2020 | $101.00 |
| 001i000001rV826 | 8/28/2020 | $101.00 |
| 001i000001rV83B | 8/28/2020 | $101.00 |
| 0016S00002wGGa1 | 8/28/2020 | $101.00 |
| 0010H00002gmTzx | 8/28/2020 | $51.00 |
| 001i000001rV9rC | 8/28/2020 | $11.00 |
| 001i000001rV7bt | 8/28/2020 | $11.00 |
| 0010H00002VTHP7 | 8/29/2020 | $51.00 |
| 0010H00002qFjIH | 8/29/2020 | $25.00 |
| 0010H00002hzLjp | 8/29/2020 | $10.00 |
| 0010H00002JVzDL | 8/30/2020 | $250.00 |
| 0010H00002qFl0f | 8/30/2020 | $25.00 |
| 0010H00002ZfAr8 | 8/31/2020 | $667.00 |
| 0010H00002UrjoL | 8/31/2020 | $501.00 |
| 001i000001rV7mk | 8/31/2020 | $30.00 |
| 001i000001rV9oO | 8/31/2020 | $25.00 |
| 0010H00002n21AR | 8/31/2020 | $10.00 |
| 0010H00002n21Dh | 8/31/2020 | $10.00 |
| 0010H00002YOCyO | 8/31/2020 | $6.34 |
| 001i000002BHgXM | 8/31/2020 | $6.34 |
| 001i000001rV84J | 9/1/2020 | $250.00 |
| 001i000001rV8f9 | 9/1/2020 | $101.00 |
| 001i000001rV7jq | 9/1/2020 | $50.00 |
| 001i000001rV95q | 9/1/2020 | $30.00 |
| 0010H00002otzMj | 9/1/2020 | $25.00 |
| 0010H00002lF7xG | 9/1/2020 | $25.00 |
| 0010H00002mL5OV | 9/1/2020 | $15.00 |
| 001i000001rV8DS | 9/2/2020 | $500.00 |
| 001i000001zd0lg | 9/2/2020 | $500.00 |
| 0010H00002ip6lu | 9/2/2020 | $365.00 |
| 0010H00002lGSPR | 9/2/2020 | $25.00 |
| 001i000001rV8f9 | 9/2/2020 | $25.00 |
| 001i000001rV8QU | 9/2/2020 | $21.00 |
| 0010H00002lF7wS | 9/2/2020 | $10.00 |
| 001i000001rV7RQ | 9/3/2020 | $18,760.50 |

| | | |
|---|---|---|
| 0010H00002IoLr0 | 9/3/2020 | $108.00 |
| 001i000001rV8g9 | 9/4/2020 | $101.00 |
| 0010H00002FKlKi | 9/4/2020 | $15.00 |
| 0010H00002IolO6 | 9/4/2020 | $15.00 |
| 001i000001rV84Z | 9/5/2020 | $51.00 |
| 001i000001rV8vK | 9/6/2020 | $101.00 |
| 001i000001rV9wH | 9/8/2020 | $1,001.00 |
| 001i000001rV8QO | 9/8/2020 | $501.00 |
| 001i0000022HWt0 | 9/8/2020 | $250.00 |
| 001i000001rV8aP | 9/8/2020 | $150.00 |
| 0010H00002i1QHG | 9/8/2020 | $51.00 |
| 0010H00002i1PXW | 9/8/2020 | $25.00 |
| 0010H00002mMDnt | 9/8/2020 | $21.00 |
| 0010H00002ZJY1Q | 9/8/2020 | $20.00 |
| 001i000001rV76x | 9/9/2020 | $1,000.00 |
| 001i000001rV7qy | 9/9/2020 | $25.00 |
| 0010H00002oZWCa | 9/10/2020 | $5.00 |
| 001i000001rV8qM | 9/11/2020 | $100.00 |
| 001i000001rV7mT | 9/12/2020 | $101.00 |
| 0010H00002qGVlC | 9/12/2020 | $25.00 |
| 001i000001rV7m0 | 9/13/2020 | $7,500.00 |
| 001i000001rV8lg | 9/13/2020 | $1,001.00 |
| 0010H00002oaUjO | 9/13/2020 | $101.00 |
| 0010H00002qGX9W | 9/13/2020 | $25.00 |
| 0010H00002erfC4 | 9/13/2020 | $11.00 |
| 0010H00002JUul4 | 9/14/2020 | $2,000.00 |
| 001i000001rV7KZ | 9/14/2020 | $25.00 |
| 001i000001vk2xs | 9/15/2020 | $1,001.00 |
| 0010H00002Yt9DO | 9/15/2020 | $200.00 |
| 0010H00002qGfWo | 9/15/2020 | $51.00 |
| 0010H00002ZoLsZ | 9/15/2020 | $25.00 |
| 0010H00002FKadg | 9/15/2020 | $25.00 |
| 001i000001rV9Fv | 9/15/2020 | $25.00 |
| 0010H00002qFLwL | 9/16/2020 | $101.00 |
| 0010H00002owMFF | 9/17/2020 | $25,500.00 |
| 0010H00002gpYHe | 9/17/2020 | $101.00 |
| 0010H00002s6QpJ | 9/17/2020 | $51.00 |
| 001i000001rV7oJ | 9/17/2020 | $51.00 |
| 0010H00002qGpTH | 9/17/2020 | $25.00 |
| 001i000001rV7JZ | 9/19/2020 | $2,000.00 |
| 001i000001rV767 | 9/19/2020 | $51.00 |
| 001i000001rV840 | 9/19/2020 | $10.00 |
| 0010H00002cogmC | 9/20/2020 | $51.00 |
| 0010H00002n1kj7 | 9/21/2020 | $750.00 |
| 0010H00002n1klN | 9/21/2020 | $750.00 |
| 0010H00002X2sOQ | 9/21/2020 | $500.00 |
| 0010H00002iom77 | 9/21/2020 | $101.00 |
| 001i000001rV7yO | 9/21/2020 | $10.00 |
| 001i000001rV7Hm | 9/22/2020 | $5,000.00 |
| 0010H00002eqosp | 9/22/2020 | $50.00 |
| 001i000001vm8gF | 9/22/2020 | $50.00 |
| 0010H00002eNMgm | 9/22/2020 | $25.00 |
| 0010H00002ZfAr8 | 9/24/2020 | $359.00 |
| 0010H00002Usok5 | 9/24/2020 | $100.00 |
| 0010H00002FItEg | 9/24/2020 | $50.00 |

| | | |
|---|---|---|
| 0010H00002cUi5O | 9/24/2020 | $25.00 |
| 001i000001rV8aP | 9/24/2020 | $6.00 |
| 0010H00002FKZRf | 9/25/2020 | $51.00 |
| 001i000001rV8Vl | 9/25/2020 | $51.00 |
| 0010H00002qHMF2 | 9/25/2020 | $25.00 |
| 001i000001rV8ky | 9/25/2020 | $25.00 |
| 0010H00002qFcoP | 9/26/2020 | $10.00 |
| 0010H00002gmTzn | 9/27/2020 | $501.00 |
| 001i000001rVA11 | 9/27/2020 | $101.00 |
| 001i000001vlvYW | 9/27/2020 | $20.00 |
| 0010H00002OMmuD | 9/27/2020 | $20.00 |
| 001i0000022EOv9 | 9/28/2020 | $2,000.00 |
| 0010H00002qlQVt | 9/28/2020 | $500.00 |
| 001i000001rV7Kd | 9/28/2020 | $101.00 |
| 001i000001rV826 | 9/28/2020 | $101.00 |
| 0010H00002gmTzx | 9/28/2020 | $51.00 |
| 001i000001rV9rC | 9/28/2020 | $11.00 |
| 001i000001rV9m5 | 9/29/2020 | $2,000.00 |
| 0010H00002ONLiP | 9/29/2020 | $1,001.00 |
| 0010H00002VTHP7 | 9/29/2020 | $51.00 |
| 0010H00002hzLjp | 9/29/2020 | $10.00 |
| 001i000001rV7mk | 9/30/2020 | $30.00 |
| 001i000001rV8aP | 9/30/2020 | $25.00 |
| 0010H00002YOCyO | 9/30/2020 | $6.34 |
| 001i000002BHgXM | 9/30/2020 | $6.34 |
| 0010H00002uCsSw | 9/30/2020 | $3.00 |
| 001i000001xQGBo | 10/1/2020 | $200.00 |
| 001i000001rV7jq | 10/1/2020 | $50.00 |
| 001i000001rV95q | 10/1/2020 | $30.00 |
| 0010H00002otzMj | 10/1/2020 | $25.00 |
| 0010H00002mL5OV | 10/1/2020 | $15.00 |
| 001i000001rV7RC | 10/2/2020 | $10,001.00 |
| 001i000001rV8ta | 10/2/2020 | $1,200.00 |
| 0010H00002Zfh6e | 10/2/2020 | $51.00 |
| 001i000001rV8aP | 10/2/2020 | $25.00 |
| 001i000001rV8QU | 10/2/2020 | $21.00 |
| 0010H00002lF7wS | 10/2/2020 | $10.00 |
| 001i0000022Eryj | 10/3/2020 | $501.00 |
| 0010H00002FKlKi | 10/3/2020 | $15.00 |
| 0010H00002qHrd2 | 10/4/2020 | $101.00 |
| 001i000001rV8g9 | 10/4/2020 | $101.00 |
| 001i000001rV7sb | 10/5/2020 | $1,500.00 |
| 001i000001rV84Z | 10/5/2020 | $51.00 |
| 001i000001rV7PR | 10/6/2020 | $25,000.00 |
| 001i000001rV8Dh | 10/6/2020 | $2,001.00 |
| 001i000001rV9tt | 10/6/2020 | $893.00 |
| 001i000001rV99g | 10/6/2020 | $500.00 |
| 001i000001rV8vK | 10/6/2020 | $101.00 |
| 001i000001rV77R | 10/8/2020 | $25,000.00 |
| 001i000001rV77R | 10/8/2020 | $5,000.00 |
| 001i000001rV8DZ | 10/8/2020 | $500.00 |
| 0010H00002mMDnt | 10/8/2020 | $21.00 |
| 0010H00002ZJY1Q | 10/8/2020 | $20.00 |
| 0010H00002i1P8u | 10/9/2020 | $2,501.00 |
| 001i000001rV76x | 10/9/2020 | $1,000.00 |

| | | |
|---|---|---|
| 001i000001rV7qy | 10/9/2020 | $25.00 |
| 0010H00002lF7wS | 10/10/2020 | $25.00 |
| 001i000001rV8dv | 10/11/2020 | $5,000.00 |
| 001i000001rV9Fa | 10/11/2020 | $1,001.00 |
| 0010H00002qlHFI | 10/11/2020 | $101.00 |
| 001i000001rV8qM | 10/11/2020 | $100.00 |
| 0010H00002qlHJj | 10/11/2020 | $25.00 |
| 001i000001rV7wW | 10/12/2020 | $1,001.00 |
| 001i000001rV80R | 10/12/2020 | $201.00 |
| 001i000001rV7mT | 10/12/2020 | $101.00 |
| 0010H00002oZWCa | 10/12/2020 | $5.00 |
| 0010H00002oaUjO | 10/13/2020 | $101.00 |
| 0010H00002erfC4 | 10/13/2020 | $11.00 |
| 0010H00002qlQ7v | 10/14/2020 | $9,000.00 |
| 0010H00002mL3bB | 10/14/2020 | $1,001.00 |
| 001i000001rV7NO | 10/14/2020 | $501.00 |
| 001i000001rV7NO | 10/14/2020 | $501.00 |
| 001i000001rV7qh | 10/14/2020 | $375.00 |
| 0010H00002qlR5L | 10/14/2020 | $375.00 |
| 001i000001rV76z | 10/14/2020 | $200.00 |
| 0010H00002iq1Ak | 10/14/2020 | $200.00 |
| 0010H00002qlQh9 | 10/14/2020 | $125.00 |
| 001i000001rV79T | 10/14/2020 | $125.00 |
| 001i000001rV9GV | 10/14/2020 | $125.00 |
| 001i000001rV9Nb | 10/14/2020 | $125.00 |
| 001i000001rV9Z7 | 10/14/2020 | $125.00 |
| 001i000001rV97j | 10/14/2020 | $125.00 |
| 0010H00002i0na5 | 10/14/2020 | $125.00 |
| 0010H00002qlPyz | 10/14/2020 | $101.00 |
| 0010H00002qlQH2 | 10/14/2020 | $101.00 |
| 0010H00002qlQZp | 10/14/2020 | $101.00 |
| 0010H00002otzLb | 10/14/2020 | $101.00 |
| 0010H00002jRv4N | 10/14/2020 | $101.00 |
| 001i000001tVfew | 10/14/2020 | $101.00 |
| 001i000001rV7FR | 10/14/2020 | $101.00 |
| 0010H00002erfla | 10/14/2020 | $101.00 |
| 0010H00002gmTzn | 10/14/2020 | $101.00 |
| 0010H00002n1PEp | 10/14/2020 | $101.00 |
| 0010H00002mqScL | 10/14/2020 | $101.00 |
| 0010H00002JVzBA | 10/14/2020 | $101.00 |
| 0010H00002qGwY2 | 10/14/2020 | $101.00 |
| 0010H00002oE23M | 10/14/2020 | $101.00 |
| 0010H00002qlQDU | 10/14/2020 | $101.00 |
| 001i000001rV7rC | 10/14/2020 | $101.00 |
| 0010H00002qlSFb | 10/14/2020 | $101.00 |
| 0010H00002qlQz8 | 10/14/2020 | $101.00 |
| 001i000001rV9F0 | 10/14/2020 | $101.00 |
| 0010H00002WSSmh | 10/14/2020 | $101.00 |
| 001i000001rV8fP | 10/14/2020 | $101.00 |
| 001i000001rV8dm | 10/14/2020 | $101.00 |
| 0010H00002mKlV9 | 10/14/2020 | $101.00 |
| 0010H00002lF7wS | 10/14/2020 | $51.00 |
| 0010H00002lFss8 | 10/14/2020 | $51.00 |
| 0010H00002qlQJN | 10/14/2020 | $51.00 |
| 0010H00002qlQpl | 10/14/2020 | $51.00 |

| | | |
|---|---|---|
| 0010H00002fZqtn | 10/14/2020 | $51.00 |
| 001i000001rV7Cs | 10/14/2020 | $51.00 |
| 0010H00002qlRw0 | 10/14/2020 | $51.00 |
| 0010H00002qlR8U | 10/14/2020 | $51.00 |
| 001i000001rV8Pq | 10/14/2020 | $51.00 |
| 0010H00002qlSOE | 10/14/2020 | $50.00 |
| 0010H00002qlQlj | 10/14/2020 | $25.00 |
| 0010H00002ovaT9 | 10/14/2020 | $25.00 |
| 0016S00002wGF9Q | 10/14/2020 | $25.00 |
| 0010H00002qlRob | 10/14/2020 | $25.00 |
| 0010H00002qlRaY | 10/14/2020 | $25.00 |
| 0010H00002qlSBF | 10/14/2020 | $25.00 |
| 001i000001rV9Ez | 10/14/2020 | $25.00 |
| 0010H00002cUi5O | 10/14/2020 | $25.00 |
| 001i000001yQuI7 | 10/14/2020 | $25.00 |
| 001i000001rV8pL | 10/14/2020 | $25.00 |
| 001i000001rV97n | 10/14/2020 | $25.00 |
| 0010H00002mL3pI | 10/14/2020 | $25.00 |
| 0010H00002ucmHY | 10/14/2020 | $15.00 |
| 0010H00002qlPwi | 10/14/2020 | $11.00 |
| 0010H00002qlaCd | 10/15/2020 | $1,102.00 |
| 001i000001rV7RS | 10/15/2020 | $1,001.00 |
| 001i000001rV7F4 | 10/15/2020 | $500.00 |
| 0010H00002otjkM | 10/15/2020 | $200.00 |
| 0010H00002JVzG0 | 10/15/2020 | $125.00 |
| 0010H00002qlTpa | 10/15/2020 | $100.00 |
| 001i000001zR29u | 10/15/2020 | $100.00 |
| 0010H00002gpNLe | 10/15/2020 | $51.00 |
| 0010H00002qGfWo | 10/15/2020 | $51.00 |
| 0010H00002qlTEU | 10/15/2020 | $51.00 |
| 0010H00002qlXJh | 10/15/2020 | $51.00 |
| 0010H00002s4HuU | 10/15/2020 | $51.00 |
| 0010H00002qlSWS | 10/15/2020 | $51.00 |
| 0010H00002ioc0T | 10/15/2020 | $51.00 |
| 0010H00002ZoLsZ | 10/15/2020 | $25.00 |
| 0010H00002FKadg | 10/15/2020 | $25.00 |
| 0010H00002qlSV5 | 10/15/2020 | $25.00 |
| 001i000001rV9Fv | 10/15/2020 | $25.00 |
| 0010H00002ZptyK | 10/15/2020 | $25.00 |
| 0010H00002qlPwi | 10/15/2020 | $11.00 |
| 0010H00002qlSSB | 10/15/2020 | $10.00 |
| 0010H00002s5mnS | 10/16/2020 | $500.00 |
| 001i000001rV7Hy | 10/16/2020 | $488.00 |
| 0010H00002JUmPu | 10/16/2020 | $125.00 |
| 001i000001rV9c1 | 10/16/2020 | $125.00 |
| 0010H00002qlakG | 10/16/2020 | $101.00 |
| 0010H00002qHone | 10/16/2020 | $101.00 |
| 001i000001rVA32 | 10/16/2020 | $51.00 |
| 0010H00002irQq0 | 10/16/2020 | $25.00 |
| 0010H00002qlPwi | 10/16/2020 | $21.00 |
| 001i000001rV76D | 10/17/2020 | $501.00 |
| 0010H00002gpYHe | 10/17/2020 | $101.00 |
| 0016S00002udTAj | 10/17/2020 | $101.00 |
| 001i000001rV9W1 | 10/17/2020 | $101.00 |
| 001i000001rV8MX | 10/17/2020 | $101.00 |

| | | |
|---|---|---|
| 001i000001rV9D5 | 10/17/2020 | $100.00 |
| 001i000001rV8sR | 10/18/2020 | $501.00 |
| 0010H00002qFl3o | 10/18/2020 | $125.00 |
| 0010H00002qIe5m | 10/18/2020 | $101.00 |
| 0010H00002qIdqS | 10/18/2020 | $25.00 |
| 001i000001rV7ZU | 10/19/2020 | $1,000.00 |
| 001i000001rV8fP | 10/19/2020 | $251.00 |
| 0010H00002qIh9z | 10/19/2020 | $250.00 |
| 0010H00002k78OS | 10/19/2020 | $139.00 |
| 001i000001rV767 | 10/19/2020 | $51.00 |
| 0010H00002qIhDm | 10/19/2020 | $25.00 |
| 001i000001rV888 | 10/19/2020 | $25.00 |
| 001i000001rV840 | 10/19/2020 | $10.00 |
| 001i000001rV9oJ | 10/20/2020 | $501.00 |
| 0010H00002Yt9DO | 10/20/2020 | $200.00 |
| 0010H00002qIlje | 10/20/2020 | $101.00 |
| 0010H00002s4FXp | 10/20/2020 | $101.00 |
| 001i000001rV9Cz | 10/20/2020 | $100.00 |
| 001i000001zd19Z | 10/20/2020 | $100.00 |
| 0010H00002qImOv | 10/20/2020 | $51.00 |
| 0010H00002cogmC | 10/20/2020 | $51.00 |
| 0010H00002qImHl | 10/20/2020 | $25.00 |
| 0010H00002qGVlC | 10/20/2020 | $25.00 |
| 001i000001rV8XS | 10/21/2020 | $251.00 |
| 0010H00002iom77 | 10/21/2020 | $101.00 |
| 0010H00002s4Fj9 | 10/21/2020 | $101.00 |
| 001i000001rV8pV | 10/21/2020 | $51.00 |
| 001i000001rV7yO | 10/21/2020 | $10.00 |
| 001i0000022HSfm | 10/22/2020 | $2,002.00 |
| 0010H00002qIweF | 10/22/2020 | $501.00 |
| 0010H00002eNMgm | 10/22/2020 | $25.00 |
| 0010H00002eLVrf | 10/22/2020 | $1.00 |
| 0010H00002eLVrf | 10/22/2020 | $1.00 |
| 001i000001rV7vi | 10/23/2020 | $5,000.00 |
| 0010H00002ovy2R | 10/23/2020 | $252.00 |
| 001i000001rV79q | 10/23/2020 | $25.00 |
| 0010H00002NzhK7 | 10/24/2020 | $200.00 |
| 0010H00002Usok5 | 10/24/2020 | $100.00 |
| 0010H00002FltEg | 10/24/2020 | $50.00 |
| 0010H00002FKZRf | 10/25/2020 | $51.00 |
| 001i000001rV8nO | 10/25/2020 | $51.00 |
| 001i000001rV8mm | 10/25/2020 | $51.00 |
| 001i000001rV8pm | 10/25/2020 | $25.00 |
| 0010H00002i1lgr | 10/26/2020 | $101.00 |
| 0010H00002iq1Nn | 10/26/2020 | $101.00 |
| 0010H00002n9WxE | 10/26/2020 | $51.00 |
| 0010H00002JXZBJ | 10/26/2020 | $51.00 |
| 0010H00002qFcoP | 10/26/2020 | $10.00 |
| 0016S000034aQDI | 10/27/2020 | $251.00 |
| 001i000001rVA11 | 10/27/2020 | $101.00 |
| 0010H00002s4G0F | 10/27/2020 | $51.00 |
| 0010H00002ZqQIJ | 10/27/2020 | $51.00 |
| 001i000001rV7O1 | 10/27/2020 | $50.00 |
| 0010H00002qFfkE | 10/27/2020 | $50.00 |
| 001i000001vlvYW | 10/27/2020 | $20.00 |

| | | |
|---|---|---|
| 0010H00002OMmuD | 10/27/2020 | $20.00 |
| 001i000002B5ctR | 10/28/2020 | $1,001.00 |
| 0010H00002WT8JV | 10/28/2020 | $500.00 |
| 001i000001rV7Kd | 10/28/2020 | $101.00 |
| 001i000001rV826 | 10/28/2020 | $101.00 |
| 0010H00002mL0dM | 10/28/2020 | $101.00 |
| 0010H00002s4HuU | 10/28/2020 | $51.00 |
| 0010H00002gmTzx | 10/28/2020 | $51.00 |
| 0010H00002ov6OZ | 10/28/2020 | $25.00 |
| 001i000001rV9rC | 10/28/2020 | $11.00 |
| 001i0000022HDY4 | 10/29/2020 | $151.00 |
| 0010H00002VTHP7 | 10/29/2020 | $51.00 |
| 001i000001rV8nf | 10/29/2020 | $50.00 |
| 001i000001rV7Jv | 10/29/2020 | $25.00 |
| 0010H00002n21AR | 10/29/2020 | $20.00 |
| 0010H00002n21Dh | 10/29/2020 | $20.00 |
| 0010H00002hzLjp | 10/29/2020 | $10.00 |
| 0010H00002hzkas | 10/30/2020 | $501.00 |
| 0010H00002ONfHe | 10/30/2020 | $501.00 |
| 001i000001zd19Z | 10/30/2020 | $501.00 |
| 001i000001rV7nu | 10/30/2020 | $101.00 |
| 001i000001rV7bt | 10/30/2020 | $100.00 |
| 0010H00002ZJXvS | 10/30/2020 | $51.00 |
| 0010H00002WTMce | 10/30/2020 | $50.00 |
| 001i000001zd19Z | 10/30/2020 | $50.00 |
| 001i000001rV7mk | 10/30/2020 | $30.00 |
| 001i000001rV8pL | 10/30/2020 | $25.00 |
| 0010H00002uCsSw | 10/30/2020 | $3.00 |
| 001i000001rV8G7 | 10/31/2020 | $101.00 |
| 001i000001vn6VG | 10/31/2020 | $101.00 |
| 001i0000022HSfm | 10/31/2020 | $101.00 |
| 0010H00002s4T3y | 10/31/2020 | $25.00 |
| 0010H00002YOCyO | 10/31/2020 | $6.34 |
| 001i000002BHgXM | 10/31/2020 | $6.34 |
| 0010H00002fZ8uI | 11/1/2020 | $251.00 |
| 001i000001rV95q | 11/1/2020 | $30.00 |
| 0010H00002otzMj | 11/1/2020 | $25.00 |
| 0010H00002mL5OV | 11/1/2020 | $15.00 |
| 001i000001rVA48 | 11/2/2020 | $10,000.00 |
| 001i000001rV7jq | 11/2/2020 | $50.00 |
| 0010H00002s4WVu | 11/2/2020 | $25.00 |
| 001i000001rV8QU | 11/2/2020 | $21.00 |
| 0010H00002lF7wS | 11/2/2020 | $10.00 |
| 001i000001rV7R6 | 11/3/2020 | $250.00 |
| 001i000001rV8g9 | 11/4/2020 | $101.00 |
| 0010H00002s4coR | 11/4/2020 | $25.00 |
| 001i000001rV7za | 11/5/2020 | $300.00 |
| 0010H00002mL0Po | 11/5/2020 | $101.00 |
| 001i000001rV84Z | 11/5/2020 | $51.00 |
| 0010H00002s78nF | 11/6/2020 | $500.00 |
| 001i000001rV8vK | 11/6/2020 | $101.00 |
| 0010H00002s4pb9 | 11/7/2020 | $1,001.00 |
| 001i000001rV78r | 11/8/2020 | $500.00 |
| 0010H00002mMDnt | 11/8/2020 | $21.00 |
| 0010H00002ZJY1Q | 11/8/2020 | $20.00 |

| | | |
|---|---|---|
| 001i000001rV7re | 11/9/2020 | $5,000.00 |
| 001i000001rV9Wb | 11/9/2020 | $5,000.00 |
| 001i000001vm90c | 11/9/2020 | $1,437.05 |
| 0010H00002ovDV2 | 11/9/2020 | $400.00 |
| 0010H00002NzYg3 | 11/9/2020 | $125.00 |
| 001i000001rV7GR | 11/9/2020 | $100.00 |
| 0010H00002eMWS8 | 11/9/2020 | $25.00 |
| 001i000001rV7qy | 11/9/2020 | $25.00 |
| 0010H00002jT1mc | 11/10/2020 | $349.01 |
| 001i000001rV8Cq | 11/10/2020 | $108.00 |
| 0010H00002lF7wS | 11/10/2020 | $25.00 |
| 0010H00002s4HuU | 11/10/2020 | $25.00 |
| 0010H00002FKlKi | 11/10/2020 | $15.00 |
| 0010H00002oZWCa | 11/10/2020 | $5.00 |
| 001i000001rV7Vi | 11/11/2020 | $501.00 |
| 001i000001rV8D8 | 11/11/2020 | $351.00 |
| 0010H00002s53Ul | 11/11/2020 | $151.00 |
| 001i000001rV94Z | 11/11/2020 | $125.00 |
| 0010H00002UZXYv | 11/11/2020 | $101.00 |
| 001i000001rV7yU | 11/11/2020 | $101.00 |
| 001i000001rV7sP | 11/11/2020 | $101.00 |
| 001i000001rV8qM | 11/11/2020 | $100.00 |
| 0010H00002i1Ox5 | 11/11/2020 | $100.00 |
| 0010H00002epe5D | 11/11/2020 | $51.00 |
| 0010H00002WSSmh | 11/11/2020 | $51.00 |
| 0010H00002qlhDm | 11/11/2020 | $25.00 |
| 0010H00002s51j1 | 11/11/2020 | $25.00 |
| 0010H00002s52sq | 11/11/2020 | $25.00 |
| 001i000001rV8wt | 11/11/2020 | $21.00 |
| 001i000001rV7mT | 11/12/2020 | $101.00 |
| 0010H00002s58B3 | 11/12/2020 | $101.00 |
| 0010H00002ipdGS | 11/12/2020 | $101.00 |
| 0010H00002fZKUj | 11/12/2020 | $51.00 |
| 001i000001rV7PW | 11/13/2020 | $5,001.00 |
| 001i000001rV7BJ | 11/13/2020 | $1,008.00 |
| 001i000001rV7rH | 11/13/2020 | $1,001.00 |
| 0010H00002uaoLl | 11/13/2020 | $501.00 |
| 001i000001rV8uY | 11/13/2020 | $351.00 |
| 001i000001rWAQK | 11/13/2020 | $201.00 |
| 001i000001rV8mh | 11/13/2020 | $151.00 |
| 0010H00002NyrKd | 11/13/2020 | $101.00 |
| 001i00000254vmq | 11/13/2020 | $101.00 |
| 001i000001rV82r | 11/13/2020 | $101.00 |
| 0010H00002oaUjO | 11/13/2020 | $101.00 |
| 0010H00002X1ki2 | 11/13/2020 | $101.00 |
| 001i000001rV888 | 11/13/2020 | $51.00 |
| 0010H00002ucmSR | 11/13/2020 | $51.00 |
| 0010H00002uAlnG | 11/13/2020 | $51.00 |
| 0010H00002nArDA | 11/13/2020 | $50.00 |
| 001i000001rV7O3 | 11/13/2020 | $25.00 |
| 0010H00002s5As8 | 11/13/2020 | $25.00 |
| 0010H00002erfC4 | 11/13/2020 | $11.00 |
| 0010H00002s5DS8 | 11/14/2020 | $251.00 |
| 0010H00002gmTzn | 11/14/2020 | $101.00 |
| 001i000001rV9Fc | 11/14/2020 | $101.00 |

| | | |
|---|---|---|
| 001i000001rV9Fc | 11/14/2020 | $101.00 |
| 001i000001rV9Xn | 11/14/2020 | $101.00 |
| 0010H00002Zoihi | 11/14/2020 | $101.00 |
| 001i000001rV8xh | 11/14/2020 | $101.00 |
| 0010H00002s5D6l | 11/14/2020 | $51.00 |
| 0010H00002qlRw0 | 11/14/2020 | $51.00 |
| 0010H00002irAlZ | 11/14/2020 | $35.00 |
| 0010H00002ouK3c | 11/14/2020 | $25.00 |
| 001i000001rV8pL | 11/14/2020 | $25.00 |
| 001i000001rV97n | 11/14/2020 | $25.00 |
| 001i000001rV7iQ | 11/14/2020 | $25.00 |
| 0010H00002s5DGg | 11/14/2020 | $21.00 |
| 0010H00002otWlY | 11/14/2020 | $16.00 |
| 001i000001rV7FU | 11/15/2020 | $1,001.00 |
| 0010H00002s5DqZ | 11/15/2020 | $501.00 |
| 001i000002BE831 | 11/15/2020 | $501.00 |
| 0010H00002VULeB | 11/15/2020 | $351.00 |
| 001i000001rV7C0 | 11/15/2020 | $150.00 |
| 001i000001rV7Do | 11/15/2020 | $101.00 |
| 0010H00002s5EaX | 11/15/2020 | $101.00 |
| 0010H00002qGfWo | 11/15/2020 | $51.00 |
| 0010H00002s5Ejj | 11/15/2020 | $51.00 |
| 0010H00002s5Emn | 11/15/2020 | $28.00 |
| 0010H00002ZoLsZ | 11/15/2020 | $25.00 |
| 0010H00002FKadg | 11/15/2020 | $25.00 |
| 001i000001rV9Fv | 11/15/2020 | $25.00 |
| 001i000001rV8q3 | 11/16/2020 | $1,000.00 |
| 0010H00002s5ItO | 11/16/2020 | $251.00 |
| 001i000001vjXK8 | 11/16/2020 | $101.00 |
| 0010H00002fZh0m | 11/16/2020 | $101.00 |
| 0010H00002s4HuU | 11/16/2020 | $25.00 |
| 0010H00002s5FUf | 11/16/2020 | $15.00 |
| 001i000001rV8NW | 11/17/2020 | $5,000.00 |
| 001i000001rV8Zw | 11/17/2020 | $5,000.00 |
| 001i000001rV9tM | 11/17/2020 | $1,001.00 |
| 001i000001rV99g | 11/17/2020 | $500.00 |
| 0010H00002gpYHe | 11/17/2020 | $101.00 |
| 001i000001rV754 | 11/17/2020 | $101.00 |
| 0010H00002s83Qm | 11/17/2020 | $101.00 |
| 0010H00002s5RIq | 11/18/2020 | $351.00 |
| 0010H00002kp21U | 11/18/2020 | $101.00 |
| 0010H00002inOCj | 11/18/2020 | $101.00 |
| 0010H00002s83Oq | 11/18/2020 | $100.00 |
| 0010H00002s5QEi | 11/18/2020 | $100.00 |
| 0010H00002s5RXM | 11/18/2020 | $51.00 |
| 001i000001rV90I | 11/19/2020 | $15,000.00 |
| 001i000001rV8sv | 11/19/2020 | $301.00 |
| 001i000001rV767 | 11/19/2020 | $51.00 |
| 001i000001rV8Cl | 11/19/2020 | $51.00 |
| 001i000001rV7yO | 11/19/2020 | $10.00 |
| 001i000001rV7rC | 11/20/2020 | $2,100.00 |
| 001i000001rV9Vz | 11/20/2020 | $201.00 |
| 001i000001rV8iq | 11/20/2020 | $100.00 |
| 001i000001rV8eC | 11/20/2020 | $100.00 |
| 0010H00002cogmC | 11/20/2020 | $51.00 |

| | | |
|---|---|---|
| 0010H00002qlmHI | 11/20/2020 | $25.00 |
| 0010H00002k78KG | 11/21/2020 | $500.00 |
| 001i000001zd19Z | 11/21/2020 | $500.00 |
| 0010H00002iom77 | 11/21/2020 | $101.00 |
| 001i000001rV9ph | 11/22/2020 | $301.00 |
| 0010H00002JVzDL | 11/22/2020 | $250.00 |
| 001i000001rV8Hd | 11/22/2020 | $101.00 |
| 0010H00002n1Oot | 11/22/2020 | $51.00 |
| 0010H00002eNMgm | 11/22/2020 | $25.00 |
| 001i000001rV8aP | 11/23/2020 | $500.00 |
| 001i000001rV82p | 11/23/2020 | $251.00 |
| 0010H00002qfFQ75 | 11/23/2020 | $101.00 |
| 001i000001rV8hb | 11/24/2020 | $1,000.00 |
| 0010H00002othb4 | 11/24/2020 | $250.00 |
| 0010H00002JVzBA | 11/24/2020 | $101.00 |
| 0010H00002Usok5 | 11/24/2020 | $100.00 |
| 0010H00002FltEg | 11/24/2020 | $50.00 |
| 0010H00002n21AR | 11/24/2020 | $20.00 |
| 0010H00002n21Dh | 11/24/2020 | $20.00 |
| 001i000001rV8it | 11/25/2020 | $1,001.00 |
| 001i000001rV82y | 11/25/2020 | $500.00 |
| 0010H00002s5mXK | 11/25/2020 | $101.00 |
| 0010H00002s5nT4 | 11/25/2020 | $101.00 |
| 0010H00002FKZRf | 11/25/2020 | $51.00 |
| 0016S00002udUUf | 11/26/2020 | $501.00 |
| 0010H00002inPaJ | 11/26/2020 | $101.00 |
| 0010H00002ONGVN | 11/26/2020 | $51.00 |
| 0010H00002qFcoP | 11/26/2020 | $10.00 |
| 001i000001rV8aP | 11/26/2020 | $1.00 |
| 001i000001rV7Ez | 11/27/2020 | $5,000.00 |
| 0010H00002s83Gh | 11/27/2020 | $2,572.50 |
| 001i000001rV7S6 | 11/27/2020 | $1,000.00 |
| 0010H00002qGAsV | 11/27/2020 | $351.00 |
| 0010H00002s77hA | 11/27/2020 | $251.00 |
| 001i000001rVA11 | 11/27/2020 | $101.00 |
| 0010H00002s77hA | 11/27/2020 | $101.00 |
| 0010H00002goQEf | 11/27/2020 | $101.00 |
| 001i000001zQQuw | 11/27/2020 | $50.00 |
| 001i000001vlvYW | 11/27/2020 | $20.00 |
| 001i000001rV7O5 | 11/28/2020 | $1,001.00 |
| 001i000001rV7Bv | 11/28/2020 | $101.00 |
| 001i000001rV7Kd | 11/28/2020 | $101.00 |
| 001i000001rV826 | 11/28/2020 | $101.00 |
| 001i0000026sTl2 | 11/28/2020 | $101.00 |
| 0010H00002gmTzx | 11/28/2020 | $51.00 |
| 0010H00002cUi5O | 11/28/2020 | $25.00 |
| 001i000001rV9rC | 11/28/2020 | $11.00 |
| 001i000001rV77j | 11/29/2020 | $851.00 |
| 0010H00002VTHP7 | 11/29/2020 | $51.00 |
| 0010H00002hzLjp | 11/29/2020 | $10.00 |
| 001i000001rV7Cv | 11/30/2020 | $2,500.00 |
| 001i000001rV83C | 11/30/2020 | $1,001.00 |
| 001i000001rV7qi | 11/30/2020 | $1,001.00 |
| 0010H00002i0uIM | 11/30/2020 | $250.00 |
| 001i000001rV7Kt | 11/30/2020 | $101.00 |

| | | |
|---|---|---|
| 0010H00002qHonA | 11/30/2020 | $101.00 |
| 001i000001rV98W | 11/30/2020 | $101.00 |
| 001i000001rV7mk | 11/30/2020 | $30.00 |
| 001i000001rV9oO | 11/30/2020 | $25.00 |
| 0010H00002uCsSw | 11/30/2020 | $3.00 |
| 001i000001rV79T | 12/1/2020 | $7,500.00 |
| 001i000001rVA4E | 12/1/2020 | $5,001.00 |
| 0010H00002s6LO5 | 12/1/2020 | $2,500.00 |
| 001i000001rV79N | 12/1/2020 | $1,001.00 |
| 001i000001rV7r6 | 12/1/2020 | $1,001.00 |
| 001i000001rV98d | 12/1/2020 | $1,001.00 |
| 0010H00002i1bgU | 12/1/2020 | $1,001.00 |
| 0010H00002gmNgR | 12/1/2020 | $1,001.00 |
| 0010H00002iqlKk | 12/1/2020 | $1,000.00 |
| 001i000001rV9tz | 12/1/2020 | $1,000.00 |
| 0010H00002OMn3e | 12/1/2020 | $1,000.00 |
| 001i000001rV9iL | 12/1/2020 | $500.00 |
| 001i000001rV9W0 | 12/1/2020 | $250.00 |
| 0010H00002uBbPc | 12/1/2020 | $202.00 |
| 001i000001rV9Rs | 12/1/2020 | $200.00 |
| 0010H00002OMc6W | 12/1/2020 | $143.25 |
| 0010H00002oXxkW | 12/1/2020 | $101.00 |
| 001i000001rV76z | 12/1/2020 | $101.00 |
| 001i000001rV7A1 | 12/1/2020 | $101.00 |
| 001i000001rV81O | 12/1/2020 | $101.00 |
| 0010H00002s65sa | 12/1/2020 | $101.00 |
| 001i000001rV905 | 12/1/2020 | $100.00 |
| 001i000001rV7jq | 12/1/2020 | $50.00 |
| 001i000001rV95q | 12/1/2020 | $30.00 |
| 0010H00002otzMj | 12/1/2020 | $25.00 |
| 0010H00002mL5OV | 12/1/2020 | $15.00 |
| 0016S00002ysErn | 12/1/2020 | $10.00 |
| 0010H00002ZfAr8 | 12/2/2020 | $14,317.00 |
| 001i000001rV7E2 | 12/2/2020 | $1,001.00 |
| 001i000001rV9F0 | 12/2/2020 | $1,001.00 |
| 001i000001rV8qD | 12/2/2020 | $1,001.00 |
| 0010H00002i13WE | 12/2/2020 | $1,001.00 |
| 001i000001rV8rf | 12/2/2020 | $501.00 |
| 001i000001rV83t | 12/2/2020 | $351.00 |
| 001i000001rV7mW | 12/2/2020 | $101.00 |
| 001i0000026sVkK | 12/2/2020 | $101.00 |
| 001i000001rV8aP | 12/2/2020 | $60.00 |
| 001i000001rV8aP | 12/2/2020 | $60.00 |
| 001i000001rV8aP | 12/2/2020 | $60.00 |
| 001i000001rV8Hq | 12/2/2020 | $51.00 |
| 001i000001rV8aP | 12/2/2020 | $40.00 |
| 001i000001rV8aP | 12/2/2020 | $30.00 |
| 0010H00002lGSPR | 12/2/2020 | $25.00 |
| 001i000002BEcE6 | 12/2/2020 | $25.00 |
| 001i000001rV8QU | 12/2/2020 | $21.00 |
| 001i000001rV8aP | 12/2/2020 | $20.00 |
| 0010H00002lF7wS | 12/2/2020 | $10.00 |
| 001i000001rV84T | 12/2/2020 | $10.00 |
| 0010H00002s696b | 12/2/2020 | $5.00 |
| 001i000001rV7J7 | 12/3/2020 | $10,001.00 |

| | | |
|---|---|---|
| 0010H00002iq1Ak | 12/3/2020 | $1,000.00 |
| 0010H00002i1aVO | 12/3/2020 | $501.00 |
| 0010H00002loLr0 | 12/3/2020 | $108.00 |
| 0010H00002lojlN | 12/3/2020 | $25.00 |
| 0010H00002s6GV3 | 12/3/2020 | $25.00 |
| 0010H00002Xl1jA | 12/3/2020 | $25.00 |
| 001i000001rV9Ts | 12/4/2020 | $1,000.00 |
| 0010H00002eMGaZ | 12/4/2020 | $500.00 |
| 001i000001rV8fT | 12/4/2020 | $500.00 |
| 0010H00002s7djG | 12/4/2020 | $200.00 |
| 001i000001rV8g9 | 12/4/2020 | $101.00 |
| 001i000001rV8sy | 12/4/2020 | $75.00 |
| 0010H00002s4coR | 12/4/2020 | $5.00 |
| 001i000001rV9Sk | 12/5/2020 | $3,000.00 |
| 0010H00002owLRA | 12/5/2020 | $250.00 |
| 001i000001rV84Z | 12/5/2020 | $51.00 |
| 0010H00002FKIKi | 12/5/2020 | $15.00 |
| 0010H00002s6P4Y | 12/5/2020 | $5.00 |
| 001i000001rV7Gx | 12/6/2020 | $7,500.00 |
| 001i000001rV7DU | 12/6/2020 | $5,001.00 |
| 001i000001rV7MJ | 12/6/2020 | $1,001.00 |
| 001i000001rV7QL | 12/6/2020 | $1,001.00 |
| 001i000001rV8NM | 12/6/2020 | $751.00 |
| 001i000001rV7OZ | 12/6/2020 | $501.00 |
| 0010H00002s6QrZ | 12/6/2020 | $501.00 |
| 001i000001rV99g | 12/6/2020 | $501.00 |
| 0010H00002s6QuO | 12/6/2020 | $501.00 |
| 001i000001rV9M4 | 12/6/2020 | $351.00 |
| 001i000001rV7QE | 12/6/2020 | $351.00 |
| 001i000001rV7Jk | 12/6/2020 | $301.00 |
| 0010H00002cR58F | 12/6/2020 | $301.00 |
| 0010H00002JVzQ0 | 12/6/2020 | $251.00 |
| 0010H00002s6Qx3 | 12/6/2020 | $251.00 |
| 0010H00002s6R8G | 12/6/2020 | $251.00 |
| 001i000001rV7Zr | 12/6/2020 | $250.00 |
| 0010H00002s6Qv2 | 12/6/2020 | $201.00 |
| 0010H00002gpNLe | 12/6/2020 | $101.00 |
| 0010H00002kn61I | 12/6/2020 | $101.00 |
| 001i000001rV75L | 12/6/2020 | $101.00 |
| 001i000001zQGsO | 12/6/2020 | $101.00 |
| 001i000001rV7Mj | 12/6/2020 | $101.00 |
| 0010H00002s6QrU | 12/6/2020 | $101.00 |
| 0010H00002s6Qvv | 12/6/2020 | $101.00 |
| 0010H00002s6Qw5 | 12/6/2020 | $101.00 |
| 001i000001rV8vK | 12/6/2020 | $101.00 |
| 001i000001rV8x7 | 12/6/2020 | $101.00 |
| 0010H00002otzLb | 12/6/2020 | $51.00 |
| 0010H00002fZqtn | 12/6/2020 | $51.00 |
| 0010H00002k6HU0 | 12/6/2020 | $51.00 |
| 0010H00002qgGX9W | 12/6/2020 | $51.00 |
| 001i000001rV7Gm | 12/6/2020 | $51.00 |
| 0010H00002llMOa | 12/6/2020 | $51.00 |
| 0010H00002oDM8F | 12/6/2020 | $51.00 |
| 0010H00002otmyO | 12/6/2020 | $51.00 |
| 0010H00002ucx4b | 12/6/2020 | $51.00 |

| | | |
|---|---|---|
| 0016S00002wHynQ | 12/6/2020 | $51.00 |
| 001i000001yead2 | 12/6/2020 | $51.00 |
| 0010H00002s6QuY | 12/6/2020 | $51.00 |
| 0010H00002s6Qun | 12/6/2020 | $51.00 |
| 001i000001rV8JO | 12/6/2020 | $51.00 |
| 001i000001rV7m0 | 12/6/2020 | $25.00 |
| 0010H00002ov6OZ | 12/6/2020 | $25.00 |
| 0010H00002s6QpJ | 12/6/2020 | $25.00 |
| 001i000001rV9Hc | 12/6/2020 | $25.00 |
| 0010H00002s6R28 | 12/6/2020 | $25.00 |
| 0010H00002s6Qvb | 12/6/2020 | $25.00 |
| 0010H00002s6Qs4 | 12/6/2020 | $25.00 |
| 0010H00002s6Qwz | 12/6/2020 | $25.00 |
| 0010H00002cUi5O | 12/6/2020 | $25.00 |
| 001i000001rV8jl | 12/6/2020 | $25.00 |
| 0010H00002mMoUu | 12/6/2020 | $11.00 |
| 0010H00002n9nEz | 12/6/2020 | $5.00 |
| 001i000001rV79f | 12/7/2020 | $25,000.00 |
| 001i000001rV92a | 12/7/2020 | $501.00 |
| 0016S00002wHzMR | 12/7/2020 | $501.00 |
| 001i000001rV8bF | 12/7/2020 | $101.00 |
| 001i000001rV75S | 12/7/2020 | $51.00 |
| 001i000001rV9Ha | 12/7/2020 | $25.00 |
| 001i000001rV8qX | 12/8/2020 | $501.00 |
| 001i000001rV8qX | 12/8/2020 | $501.00 |
| 001i0000026sTl2 | 12/8/2020 | $501.00 |
| 001i0000026sTl2 | 12/8/2020 | $501.00 |
| 001i000001rV7HN | 12/8/2020 | $251.00 |
| 001i000001rV7IU | 12/8/2020 | $150.00 |
| 001i000001rV75y | 12/8/2020 | $101.00 |
| 001i000001rV8Ew | 12/8/2020 | $101.00 |
| 0010H00002owFsZ | 12/8/2020 | $100.00 |
| 001i000001rV7lv | 12/8/2020 | $51.00 |
| 0010H00002i1QHG | 12/8/2020 | $51.00 |
| 0010H00002qlXJh | 12/8/2020 | $50.00 |
| 0010H00002i1PXW | 12/8/2020 | $25.00 |
| 0010H00002mMDnt | 12/8/2020 | $21.00 |
| 0010H00002s6VIM | 12/8/2020 | $20.00 |
| 0010H00002ZJY1Q | 12/8/2020 | $20.00 |
| 0010H00002s6P4Y | 12/8/2020 | $5.00 |
| 001i000001rV76n | 12/9/2020 | $25,000.00 |
| 001i000001rV7Fc | 12/9/2020 | $1,001.00 |
| 0010H00002uBxvH | 12/9/2020 | $465.00 |
| 0010H00002s6eIs | 12/9/2020 | $101.00 |
| 0010H00002i33vC | 12/9/2020 | $75.00 |
| 0010H00002uBxzJ | 12/9/2020 | $51.00 |
| 001i000001rV7qy | 12/9/2020 | $25.00 |
| 001i000001rV7Gs | 12/10/2020 | $101,000.00 |
| 001i000001rV7n4 | 12/10/2020 | $2,780.80 |
| 001i000001rV7du | 12/10/2020 | $2,001.00 |
| 0010H00002ONLiP | 12/10/2020 | $1,001.00 |
| 0010H00002VTEJ4 | 12/10/2020 | $1,000.00 |
| 001i000001rV9m8 | 12/10/2020 | $501.00 |
| 001i000001rV8aP | 12/10/2020 | $500.00 |
| 0010H00002oXwiR | 12/10/2020 | $251.00 |

| | | |
|---|---|---|
| 0010H00002s6uNW | 12/10/2020 | $101.00 |
| 0010H00002s6uNW | 12/10/2020 | $101.00 |
| 0010H00002lF7wS | 12/10/2020 | $25.00 |
| 0010H00002s6u58 | 12/10/2020 | $25.00 |
| 0010H00002s6uOY | 12/10/2020 | $11.00 |
| 0010H00002oZWCa | 12/10/2020 | $5.00 |
| 001i000002BHjRt | 12/11/2020 | $2,500.00 |
| 001i000001rV7KN | 12/11/2020 | $1,000.00 |
| 0010H00002X2sOQ | 12/11/2020 | $500.00 |
| 001i000001rV8qM | 12/11/2020 | $100.00 |
| 001i000001rV7LA | 12/11/2020 | $51.00 |
| 001i000001rV7LA | 12/11/2020 | $51.00 |
| 001i000001rV92X | 12/12/2020 | $1,001.00 |
| 001i000001rV8sQ | 12/12/2020 | $200.00 |
| 001i000001rV7mT | 12/12/2020 | $101.00 |
| 001i000001rV9W1 | 12/12/2020 | $101.00 |
| 0010H00002inP6C | 12/12/2020 | $25.00 |
| 001i000001vluyK | 12/13/2020 | $750.00 |
| 001i000001rV8Ng | 12/13/2020 | $301.00 |
| 001i000001siF8t | 12/13/2020 | $101.00 |
| 0010H00002oaUjO | 12/13/2020 | $101.00 |
| 0010H00002s6zy5 | 12/13/2020 | $100.00 |
| 0010H00002erfC4 | 12/13/2020 | $11.00 |
| 001i000001rV79T | 12/14/2020 | $12,500.00 |
| 001i000001rV8S5 | 12/14/2020 | $1,001.00 |
| 0010H00002fYswt | 12/14/2020 | $1,000.00 |
| 001i000001rV7HP | 12/14/2020 | $501.00 |
| 001i000001rV95K | 12/14/2020 | $501.00 |
| 001i000001rV8ga | 12/14/2020 | $250.00 |
| 001i000001rV7Jj | 12/14/2020 | $151.00 |
| 001i000001rV9XX | 12/14/2020 | $101.00 |
| 001i000001rV8xh | 12/14/2020 | $101.00 |
| 0010H00002ZlY0u | 12/14/2020 | $51.00 |
| 001i000001rV98W | 12/14/2020 | $51.00 |
| 0010H00002Yrlpk | 12/14/2020 | $25.00 |
| 0010H00002otWlY | 12/14/2020 | $16.00 |
| 0010H00002s76wO | 12/14/2020 | $11.00 |
| 001i000001rV8di | 12/15/2020 | $5,001.00 |
| 0010H00002s7LVP | 12/15/2020 | $251.00 |
| 001i000001rV8W2 | 12/15/2020 | $101.00 |
| 0010H00002qGfWo | 12/15/2020 | $51.00 |
| 0010H00002VVmcP | 12/15/2020 | $50.00 |
| 0010H00002ZoLsZ | 12/15/2020 | $25.00 |
| 0010H00002FKadg | 12/15/2020 | $25.00 |
| 001i000001rV9Fv | 12/15/2020 | $25.00 |
| 001i000001vmNnH | 12/16/2020 | $1,000.00 |
| 001i000001rV9Iz | 12/16/2020 | $251.00 |
| 001i000001rV7bA | 12/16/2020 | $51.00 |
| 0010H00002ipJ6J | 12/16/2020 | $51.00 |
| 0010H00002s8171 | 12/17/2020 | $40,000.00 |
| 0010H00002s817B | 12/17/2020 | $25,000.00 |
| 0010H00002WRUaw | 12/17/2020 | $1,001.00 |
| 001i000001rV8NV | 12/17/2020 | $501.00 |
| 001i000001rV9SX | 12/17/2020 | $250.00 |
| 0010H00002gpYHe | 12/17/2020 | $101.00 |

| | | |
|---|---|---|
| 0010H00002oDM7l | 12/17/2020 | $50.00 |
| 001i000001rV7br | 12/18/2020 | $1,000.00 |
| 001i000001rV7qY | 12/18/2020 | $525.00 |
| 0010H00002iqbH9 | 12/18/2020 | $501.00 |
| 0016S000034aQDI | 12/18/2020 | $351.00 |
| 0010H00002s7aMx | 12/18/2020 | $151.00 |
| 0010H00002lFcNt | 12/18/2020 | $101.00 |
| 0010H00002s7bpg | 12/18/2020 | $101.00 |
| 001i000001rV7bw | 12/18/2020 | $51.00 |
| 0010H00002n21jy | 12/18/2020 | $25.00 |
| 001i000001rV7yO | 12/18/2020 | $10.00 |
| 001i000001rV7Br | 12/19/2020 | $1,001.00 |
| 001i000001rV7zc | 12/19/2020 | $1,001.00 |
| 001i000001rV9lp | 12/19/2020 | $501.00 |
| 001i000001rV8tl | 12/19/2020 | $116.00 |
| 0010H00002s6TYN | 12/19/2020 | $101.00 |
| 0010H00002NzxvM | 12/19/2020 | $101.00 |
| 0010H00002ONg6M | 12/19/2020 | $101.00 |
| 001i000001rV8ZQ | 12/19/2020 | $101.00 |
| 001i000001rV8c4 | 12/19/2020 | $101.00 |
| 001i000001rV767 | 12/19/2020 | $51.00 |
| 0010H00002OOZX0 | 12/19/2020 | $51.00 |
| 001i000001rV79A | 12/19/2020 | $51.00 |
| 0010H00002s7eFP | 12/19/2020 | $51.00 |
| 0010H00002s7e5A | 12/19/2020 | $51.00 |
| 0010H00002s7dxk | 12/19/2020 | $25.00 |
| 0010H00002iqaSC | 12/19/2020 | $25.00 |
| 0010H00002JUvnL | 12/20/2020 | $10,001.00 |
| 0010H00002gmP0J | 12/20/2020 | $3,949.00 |
| 0010H00002gmP0J | 12/20/2020 | $2,051.00 |
| 001i000001rV8RI | 12/20/2020 | $1,001.00 |
| 001i000001rV8YU | 12/20/2020 | $501.00 |
| 0010H00002s7fpo | 12/20/2020 | $500.00 |
| 001i000001rV94f | 12/20/2020 | $300.00 |
| 001i000001rV7Do | 12/20/2020 | $101.00 |
| 0010H00002hz1o8 | 12/20/2020 | $101.00 |
| 001i000001rV8zz | 12/20/2020 | $101.00 |
| 001i000001rV7ur | 12/20/2020 | $51.00 |
| 001i000001rV7MN | 12/20/2020 | $51.00 |
| 0010H00002cogmC | 12/20/2020 | $51.00 |
| 0010H00002s7l5X | 12/20/2020 | $51.00 |
| 0010H00002qlmHl | 12/20/2020 | $25.00 |
| 0010H00002qllje | 12/20/2020 | $25.00 |
| 001i000001rV9Ex | 12/21/2020 | $10,000.00 |
| 001i000001rV7Py | 12/21/2020 | $5,111.00 |
| 001i000001rV8fC | 12/21/2020 | $1,001.00 |
| 001i000001rV81N | 12/21/2020 | $1,001.00 |
| 0010H00002qlJx8 | 12/21/2020 | $501.00 |
| 001i000001rV78g | 12/21/2020 | $500.00 |
| 001i000001rV7J0 | 12/21/2020 | $351.00 |
| 001i000001rV79K | 12/21/2020 | $351.00 |
| 001i000001rV8DO | 12/21/2020 | $351.00 |
| 0010H00002kp4EO | 12/21/2020 | $251.00 |
| 0010H00002gmhhZ | 12/21/2020 | $201.00 |
| 0010H00002db8sF | 12/21/2020 | $101.00 |

| | | |
|---|---|---|
| 001i000001rV7KZ | 12/21/2020 | $101.00 |
| 001i000001rV8Nc | 12/21/2020 | $101.00 |
| 0010H00002fZgzA | 12/21/2020 | $101.00 |
| 0010H00002iom77 | 12/21/2020 | $101.00 |
| 001i000001rV9Bf | 12/21/2020 | $101.00 |
| 001i000001rV9SW | 12/21/2020 | $101.00 |
| 001i000001zPvFd | 12/21/2020 | $101.00 |
| 0010H00002kYHiI | 12/21/2020 | $51.00 |
| 001i000001rV80r | 12/21/2020 | $25.00 |
| 001i000001rV9o9 | 12/21/2020 | $25.00 |
| 001i000001rV8Aw | 12/22/2020 | $10,001.00 |
| 001i000001rV98M | 12/22/2020 | $1,000.00 |
| 0010H00002YOCzW | 12/22/2020 | $1,000.00 |
| 001i000001rV7sb | 12/22/2020 | $501.00 |
| 0016S00002yteJ8 | 12/22/2020 | $101.00 |
| 001i000001rV76p | 12/22/2020 | $100.00 |
| 0010H00002YPHcN | 12/22/2020 | $100.00 |
| 0010H00002ONy9q | 12/22/2020 | $100.00 |
| 0010H00002s7Ii1B | 12/22/2020 | $51.00 |
| 001i000001rV8nO | 12/22/2020 | $51.00 |
| 0010H00002JVyyg | 12/22/2020 | $50.00 |
| 0010H00002eNMgm | 12/22/2020 | $25.00 |
| 001i000001rV7HZ | 12/23/2020 | $5,001.00 |
| 001i000001zPxnx | 12/23/2020 | $5,000.00 |
| 001i000001rV7SA | 12/23/2020 | $1,001.00 |
| 001i000001rV8e9 | 12/23/2020 | $741.90 |
| 0010H00002s7p4c | 12/23/2020 | $501.00 |
| 001i000001rV7Hj | 12/23/2020 | $501.00 |
| 001i000001rV7RL | 12/23/2020 | $501.00 |
| 001i000001rV8tc | 12/23/2020 | $501.00 |
| 001i000001rV8cF | 12/23/2020 | $500.00 |
| 001i000001rV7Jt | 12/23/2020 | $251.00 |
| 0010H00002uAQwY | 12/23/2020 | $251.00 |
| 001i000002EswME | 12/23/2020 | $201.00 |
| 0010H00002ioawP | 12/23/2020 | $101.00 |
| 001i0000026sTl2 | 12/23/2020 | $101.00 |
| 001i000001rV8ir | 12/23/2020 | $100.00 |
| 0010H00002lFZXv | 12/23/2020 | $51.00 |
| 0010H00002ubR02 | 12/23/2020 | $14.56 |
| 0010H00002s816h | 12/24/2020 | $32,500.00 |
| 0010H00002s7NHp | 12/24/2020 | $2,501.00 |
| 0010H00002X2Ii1 | 12/24/2020 | $1,001.00 |
| 0010H00002ONf1t | 12/24/2020 | $501.00 |
| 0010H00002s7rFe | 12/24/2020 | $501.00 |
| 0010H00002Usok5 | 12/24/2020 | $100.00 |
| 0010H00002FItEg | 12/24/2020 | $50.00 |
| 0010H00002SynIp | 12/25/2020 | $5,000.00 |
| 001i000001rV7K6 | 12/25/2020 | $1,001.00 |
| 0010H00002lGR8V | 12/25/2020 | $501.00 |
| 001i000001rV7xK | 12/25/2020 | $251.00 |
| 0010H00002k6o8O | 12/25/2020 | $107.00 |
| 0010H00002XPDBj | 12/25/2020 | $101.00 |
| 001i000001rV9X8 | 12/25/2020 | $101.00 |
| 001i000001rV8rg | 12/25/2020 | $101.00 |
| 0010H00002ioNJo | 12/25/2020 | $101.00 |

| | | |
|---|---|---|
| 0010H00002s7sQo | 12/25/2020 | $51.00 |
| 001i000001rV8HK | 12/25/2020 | $51.00 |
| 0010H00002FKZRf | 12/25/2020 | $51.00 |
| 0010H00002s7sXQ | 12/25/2020 | $51.00 |
| 0010H00002s7sOQ | 12/25/2020 | $51.00 |
| 001i000001rV7lj | 12/25/2020 | $25.00 |
| 0010H00002ONGRG | 12/25/2020 | $25.00 |
| 0010H00002uAAYU | 12/25/2020 | $10.00 |
| 001i000001rV9tL | 12/26/2020 | $1,001.00 |
| 001i000001rV7Az | 12/26/2020 | $1,000.00 |
| 001i000001rV7HP | 12/26/2020 | $500.00 |
| 0010H00002s7tp1 | 12/26/2020 | $108.00 |
| 001i000001rV8Bc | 12/26/2020 | $101.00 |
| 001i000001rV9T1 | 12/26/2020 | $101.00 |
| 001i000001rV8Cp | 12/26/2020 | $100.00 |
| 0010H00002s7tsy | 12/26/2020 | $25.00 |
| 001i000001rV9UE | 12/26/2020 | $25.00 |
| 0010H00002FKUqo | 12/26/2020 | $25.00 |
| 001i000001rV8nF | 12/26/2020 | $25.00 |
| 0010H00002qFcoP | 12/26/2020 | $10.00 |
| 001i000001rV76u | 12/27/2020 | $1,001.00 |
| 001i000001rV7no | 12/27/2020 | $501.00 |
| 0010H00002s7v6I | 12/27/2020 | $351.00 |
| 001i000001rV8lo | 12/27/2020 | $301.00 |
| 0010H00002Yrlpk | 12/27/2020 | $301.00 |
| 001i000001rVA11 | 12/27/2020 | $101.00 |
| 001i000001rV8Zj | 12/27/2020 | $101.00 |
| 0010H00002uBxxN | 12/27/2020 | $100.00 |
| 001i000001zd0lg | 12/27/2020 | $100.00 |
| 0010H00002s7ufq | 12/27/2020 | $51.00 |
| 001i000001rV9vF | 12/27/2020 | $51.00 |
| 001i000001vlvYW | 12/27/2020 | $20.00 |
| 001i000001rV81S | 12/28/2020 | $15,501.00 |
| 001i000001rV8BO | 12/28/2020 | $1,001.00 |
| 001i0000029vuaq | 12/28/2020 | $1,001.00 |
| 001i000001rV90l | 12/28/2020 | $1,001.00 |
| 001i000001uhV6Y | 12/28/2020 | $1,000.00 |
| 001i000001rV7lz | 12/28/2020 | $501.00 |
| 0010H00002FJmu5 | 12/28/2020 | $501.00 |
| 001i000001rV9Lv | 12/28/2020 | $501.00 |
| 001i000001zPtUH | 12/28/2020 | $501.00 |
| 001i000001rV7Et | 12/28/2020 | $500.00 |
| 001i000001rV7K6 | 12/28/2020 | $500.00 |
| 0010H00002othb4 | 12/28/2020 | $500.00 |
| 0010H00002s7xC4 | 12/28/2020 | $300.00 |
| 001i000001uhkcS | 12/28/2020 | $251.00 |
| 001i000001rV7OG | 12/28/2020 | $201.00 |
| 0010H00002qGJE2 | 12/28/2020 | $201.00 |
| 001i000001rV83Q | 12/28/2020 | $151.00 |
| 001i000001rV7R9 | 12/28/2020 | $150.00 |
| 0010H00002s7wTe | 12/28/2020 | $101.00 |
| 0010H00002s7wRw | 12/28/2020 | $101.00 |
| 0010H00002FKTx5 | 12/28/2020 | $101.00 |
| 001i000001rV78P | 12/28/2020 | $101.00 |
| 001i000001rV7CU | 12/28/2020 | $101.00 |

| | | |
|---|---|---|
| 001i000001rV7Kd | 12/28/2020 | $101.00 |
| 001i000001rV826 | 12/28/2020 | $101.00 |
| 001i000001rV7xw | 12/28/2020 | $101.00 |
| 0010H00002JVzKH | 12/28/2020 | $101.00 |
| 0010H00002s7xAw | 12/28/2020 | $101.00 |
| 0010H00002s6a4C | 12/28/2020 | $101.00 |
| 0010H00002s7wUW | 12/28/2020 | $101.00 |
| 001i000001rV7QI | 12/28/2020 | $101.00 |
| 0010H00002gmNiS | 12/28/2020 | $101.00 |
| 001i000001rV8t7 | 12/28/2020 | $101.00 |
| 001i000001rV94a | 12/28/2020 | $101.00 |
| 001i000001rV91c | 12/28/2020 | $101.00 |
| 001i000001rV7bt | 12/28/2020 | $101.00 |
| 001i000001rV8Ap | 12/28/2020 | $51.00 |
| 001i000001rV8hQ | 12/28/2020 | $51.00 |
| 001i000001rV7RE | 12/28/2020 | $51.00 |
| 001i000001rV8XY | 12/28/2020 | $51.00 |
| 0010H00002gmTzx | 12/28/2020 | $51.00 |
| 0010H00002i22qC | 12/28/2020 | $51.00 |
| 0010H00002iqMoS | 12/28/2020 | $51.00 |
| 0010H00002s7wix | 12/28/2020 | $35.00 |
| 0010H00002iqBxa | 12/28/2020 | $25.00 |
| 0010H00002s7wWS | 12/28/2020 | $25.00 |
| 001i000001rV8Cm | 12/28/2020 | $25.00 |
| 001i000001rV9Lk | 12/28/2020 | $25.00 |
| 001i000001rV8cz | 12/28/2020 | $25.00 |
| 001i000001rV8i2 | 12/29/2020 | $500.00 |
| 0010H00002JVzG0 | 12/29/2020 | $471.40 |
| 001i000001uhTsb | 12/29/2020 | $351.00 |
| 001i000001rV95E | 12/29/2020 | $351.00 |
| 001i000001rV8e9 | 12/29/2020 | $261.00 |
| 0010H00002WuhTS | 12/29/2020 | $201.00 |
| 0010H00002uB7Id | 12/29/2020 | $108.00 |
| 0010H00002liOiw | 12/29/2020 | $108.00 |
| 001i000001rV8Tm | 12/29/2020 | $101.00 |
| 001i000001rV8UC | 12/29/2020 | $101.00 |
| 001i000001rV8pr | 12/29/2020 | $101.00 |
| 0010H00002s7ynq | 12/29/2020 | $51.00 |
| 001i000001rV75S | 12/29/2020 | $51.00 |
| 0010H00002VTHP7 | 12/29/2020 | $51.00 |
| 001i000001rV8qi | 12/29/2020 | $51.00 |
| 001i000001rV795 | 12/29/2020 | $50.00 |
| 0010H00002Urifw | 12/29/2020 | $25.00 |
| 001i000001zcEIA | 12/29/2020 | $25.00 |
| 0010H00002s7zBY | 12/29/2020 | $25.00 |
| 0010H00002ouK3c | 12/29/2020 | $25.00 |
| 001i000001rV809 | 12/29/2020 | $20.00 |
| 0010H00002hzLjp | 12/29/2020 | $10.00 |
| 001i0000023LiRu | 12/30/2020 | $5,001.00 |
| 001i000001rV7vN | 12/30/2020 | $5,000.00 |
| 001i000001rV7KG | 12/30/2020 | $2,501.00 |
| 0010H00002go390 | 12/30/2020 | $2,501.00 |
| 001i000001rV8YH | 12/30/2020 | $1,601.00 |
| 001i000001rV9V5 | 12/30/2020 | $1,096.11 |
| 0010H00002s81Ds | 12/30/2020 | $1,001.00 |

| | | |
|---|---|---|
| 001i000001rV9MP | 12/30/2020 | $1,001.00 |
| 001i000001rV8gF | 12/30/2020 | $1,001.00 |
| 001i000001rV8j5 | 12/30/2020 | $1,001.00 |
| 001i000001rV8X7 | 12/30/2020 | $1,001.00 |
| 001i000001rV8ew | 12/30/2020 | $1,001.00 |
| 001i000001rV8uc | 12/30/2020 | $1,001.00 |
| 0010H00002uAQxg | 12/30/2020 | $1,000.00 |
| 0010H00002bnxVW | 12/30/2020 | $501.00 |
| 001i000001rV7Ac | 12/30/2020 | $501.00 |
| 0010H00002ZpgQo | 12/30/2020 | $501.00 |
| 001i000001zQR3y | 12/30/2020 | $501.00 |
| 001i000001rV9ya | 12/30/2020 | $501.00 |
| 001i000001rV9pU | 12/30/2020 | $501.00 |
| 001i000001rV7QE | 12/30/2020 | $501.00 |
| 001i000001rV918 | 12/30/2020 | $500.00 |
| 0010H00002Yrlpk | 12/30/2020 | $500.00 |
| 001i000001rV9U1 | 12/30/2020 | $351.00 |
| 001i000001rV8i2 | 12/30/2020 | $351.00 |
| 0010H00002s8Erx | 12/30/2020 | $251.00 |
| 001i000001rV7R4 | 12/30/2020 | $251.00 |
| 001i000001rV7FU | 12/30/2020 | $250.00 |
| 0010H00002s81nM | 12/30/2020 | $250.00 |
| 001i000001rV7W3 | 12/30/2020 | $201.00 |
| 001i000001rV9qs | 12/30/2020 | $200.00 |
| 0010H00002s816X | 12/30/2020 | $101.00 |
| 0010H00002s81ER | 12/30/2020 | $101.00 |
| 0010H00002qlr79 | 12/30/2020 | $101.00 |
| 0010H00002s6U73 | 12/30/2020 | $101.00 |
| 0010H00002qlHFl | 12/30/2020 | $101.00 |
| 001i000001rV8O6 | 12/30/2020 | $101.00 |
| 0010H00002eqooW | 12/30/2020 | $101.00 |
| 001i000001zQQyA | 12/30/2020 | $101.00 |
| 001i000001rV9o4 | 12/30/2020 | $101.00 |
| 001i000001rV9on | 12/30/2020 | $101.00 |
| 0010H00002gpXUj | 12/30/2020 | $101.00 |
| 001i000001rV8Tl | 12/30/2020 | $101.00 |
| 001i000001rV7Rd | 12/30/2020 | $101.00 |
| 0010H00002i1psj | 12/30/2020 | $101.00 |
| 0010H00002ow0Gc | 12/30/2020 | $101.00 |
| 0010H00002uB881 | 12/30/2020 | $101.00 |
| 0010H00002RrKQl | 12/30/2020 | $100.00 |
| 001i000001rV8pr | 12/30/2020 | $100.00 |
| 001i000001rV7Nx | 12/30/2020 | $51.00 |
| 001i000001rV7Nx | 12/30/2020 | $51.00 |
| 001i000001rV78n | 12/30/2020 | $51.00 |
| 0010H00002iqZlG | 12/30/2020 | $51.00 |
| 001i000001rV7mq | 12/30/2020 | $51.00 |
| 0010H00002ucdPn | 12/30/2020 | $51.00 |
| 001i000001rVA0n | 12/30/2020 | $51.00 |
| 001i000001rV8P0 | 12/30/2020 | $51.00 |
| 001i000001rV965 | 12/30/2020 | $51.00 |
| 0010H00002s823o | 12/30/2020 | $51.00 |
| 001i000001zd0lg | 12/30/2020 | $51.00 |
| 0010H00002Znytz | 12/30/2020 | $25.00 |
| 001i000001rV80q | 12/30/2020 | $25.00 |

| | | |
|---|---|---|
| 001i000001rV9tW | 12/30/2020 | $25.00 |
| 001i000001rV9qE | 12/30/2020 | $25.00 |
| 001i000001rV9rC | 12/30/2020 | $11.00 |
| 0010H00002O0gyK | 12/30/2020 | $10.00 |
| 0010H00002uCsSw | 12/30/2020 | $3.00 |
| 0010H00002uB7tG | 12/31/2020 | $25,000.00 |
| 0010H00002s83fO | 12/31/2020 | $15,000.00 |
| 001i000001rV9To | 12/31/2020 | $5,000.00 |
| 001i000001rV9r6 | 12/31/2020 | $2,501.00 |
| 001i000001rV7Gt | 12/31/2020 | $2,500.00 |
| 0010H00002JUimX | 12/31/2020 | $1,500.00 |
| 0010H00002FIrpQ | 12/31/2020 | $1,001.00 |
| 001i00000255bSi | 12/31/2020 | $1,001.00 |
| 0010H00002fbnio | 12/31/2020 | $1,001.00 |
| 001i000001rV7Na | 12/31/2020 | $1,001.00 |
| 001i000001rV7Ke | 12/31/2020 | $1,001.00 |
| 001i000001rV7Fj | 12/31/2020 | $1,001.00 |
| 001i000001rV7Nf | 12/31/2020 | $1,001.00 |
| 0010H00002fXrW9 | 12/31/2020 | $1,001.00 |
| 001i000001rV7qX | 12/31/2020 | $1,001.00 |
| 001i000001rV8fy | 12/31/2020 | $1,001.00 |
| 001i000001rV7Qa | 12/31/2020 | $1,001.00 |
| 001i000001rV8Po | 12/31/2020 | $1,001.00 |
| 001i000001rV8nX | 12/31/2020 | $1,001.00 |
| 0010H00002mpch4 | 12/31/2020 | $530.00 |
| 001i000001rV8NR | 12/31/2020 | $501.00 |
| 0010H00002YQ8uT | 12/31/2020 | $501.00 |
| 0010H00002JXcAG | 12/31/2020 | $501.00 |
| 001i000001rV8qr | 12/31/2020 | $501.00 |
| 001i000001rV8tM | 12/31/2020 | $501.00 |
| 0010H00002iqa85 | 12/31/2020 | $501.00 |
| 001i000001rV7Mc | 12/31/2020 | $500.00 |
| 001i000001rV7Ai | 12/31/2020 | $351.00 |
| 001i000001rV98u | 12/31/2020 | $351.00 |
| 001i000001rV9Xs | 12/31/2020 | $351.00 |
| 001i000001rV774 | 12/31/2020 | $251.00 |
| 001i000001rV8jr | 12/31/2020 | $251.00 |
| 001i000001rV8f8 | 12/31/2020 | $250.00 |
| 001i000001rV917 | 12/31/2020 | $250.00 |
| 0010H00002ZfAr8 | 12/31/2020 | $220.00 |
| 001i000001rV7AL | 12/31/2020 | $201.00 |
| 001i0000029vulA | 12/31/2020 | $200.00 |
| 001i000001rV78v | 12/31/2020 | $200.00 |
| 001i000001rV9ps | 12/31/2020 | $159.00 |
| 001i000001rV9hg | 12/31/2020 | $151.00 |
| 0010H00002s83gH | 12/31/2020 | $150.00 |
| 0010H00002ioc6f | 12/31/2020 | $108.00 |
| 0010H00002otp8T | 12/31/2020 | $101.00 |
| 001i000001rV7N1 | 12/31/2020 | $101.00 |
| 0010H00002eniZm | 12/31/2020 | $101.00 |
| 0010H00002gn0N7 | 12/31/2020 | $101.00 |
| 0010H00002s83n3 | 12/31/2020 | $101.00 |
| 0010H00002s83JW | 12/31/2020 | $101.00 |
| 001i000001rV9wt | 12/31/2020 | $101.00 |
| 001i000001rV9bt | 12/31/2020 | $101.00 |

| | | |
|---|---|---|
| 0010H00002RroUo | 12/31/2020 | $101.00 |
| 001i000001rV8Rx | 12/31/2020 | $101.00 |
| 001i000001rV7S7 | 12/31/2020 | $101.00 |
| 001i000001rV8QU | 12/31/2020 | $101.00 |
| 0010H00002UrON9 | 12/31/2020 | $101.00 |
| 001i000001rV8m3 | 12/31/2020 | $101.00 |
| 001i000001rV977 | 12/31/2020 | $101.00 |
| 0010H00002uB83u | 12/31/2020 | $100.00 |
| 001i000001rV8Rq | 12/31/2020 | $100.00 |
| 001i000001rV7o4 | 12/31/2020 | $100.00 |
| 001i000001rV8aV | 12/31/2020 | $100.00 |
| 001i000001rV92j | 12/31/2020 | $100.00 |
| 0010H00002eMXBg | 12/31/2020 | $75.00 |
| 0010H00002cpmDN | 12/31/2020 | $51.00 |
| 001i000001rV7gt | 12/31/2020 | $51.00 |
| 0010H00002s83lY | 12/31/2020 | $51.00 |
| 0010H00002s83gv | 12/31/2020 | $51.00 |
| 001i000001rV8d1 | 12/31/2020 | $51.00 |
| 0010H00002s7eFP | 12/31/2020 | $51.00 |
| 0010H00002i15rw | 12/31/2020 | $51.00 |
| 0010H00002iq1Lh | 12/31/2020 | $37.26 |
| 001i000001rV7mk | 12/31/2020 | $30.00 |
| 0010H00002s83bB | 12/31/2020 | $25.00 |
| 0010H00002s83V3 | 12/31/2020 | $25.00 |
| 0010H00002iqNNh | 12/31/2020 | $25.00 |
| 0010H00002iq1Lh | 12/31/2020 | $13.74 |
| 0010H00002YOCyO | 12/31/2020 | $6.34 |
| 001i000001rV7EN | 1/1/2021 | $501.00 |
| 0010H00002UrjoL | 1/1/2021 | $501.00 |
| 001i000001rV87I | 1/1/2021 | $251.00 |
| 001i000001ydlyb | 1/1/2021 | $250.00 |
| 0010H00002i2VeW | 1/1/2021 | $151.00 |
| 0010H00002Io3mW | 1/1/2021 | $101.00 |
| 001i000001rV9x6 | 1/1/2021 | $101.00 |
| 001i000001rV95q | 1/1/2021 | $30.00 |
| 0010H00002otzMj | 1/1/2021 | $25.00 |
| 0010H00002mL5OV | 1/1/2021 | $15.00 |
| 0010H00002s868I | 1/2/2021 | $351.00 |
| 001i000001rV7yb | 1/2/2021 | $101.00 |
| 0010H00002s86HA | 1/2/2021 | $101.00 |
| 0010H00002s854t | 1/2/2021 | $101.00 |
| 001i000001rV8QU | 1/2/2021 | $21.00 |
| 0010H00002lF7wS | 1/2/2021 | $10.00 |
| 0010H00002uaoLl | 1/3/2021 | $101.00 |
| 001i000001rV9C7 | 1/3/2021 | $25.00 |
| 001i000001rV8g9 | 1/4/2021 | $101.00 |
| 001i000001rV8aP | 1/4/2021 | $100.00 |
| 001i000001rV7jq | 1/4/2021 | $50.00 |
| 0010H00002ub71o | 1/4/2021 | $25.00 |
| 0010H00002s4coR | 1/4/2021 | $5.00 |
| 001i000001rV84Z | 1/5/2021 | $51.00 |
| 0010H00002FKlKi | 1/5/2021 | $15.00 |
| 0010H00002IolO6 | 1/5/2021 | $15.00 |
| 001i000001rV8vK | 1/6/2021 | $101.00 |
| 0010H00002s6Qun | 1/6/2021 | $51.00 |

| | | |
|---|---|---|
| 001i000001rV9Hn | 1/7/2021 | $251.00 |
| 0010H00002n21AR | 1/7/2021 | $10.00 |
| 0010H00002n21Dh | 1/7/2021 | $10.00 |
| 0010H00002mMDnt | 1/8/2021 | $21.00 |
| 0010H00002s6VIM | 1/8/2021 | $20.00 |
| 0010H00002ZJY1Q | 1/8/2021 | $20.00 |
| 0010H00002uANFD | 1/9/2021 | $101.00 |
| 001i000001rV7qy | 1/9/2021 | $25.00 |
| 0010H00002uAInG | 1/9/2021 | $25.00 |
| 001i000001rV7MX | 1/10/2021 | $501.00 |
| 0010H00002lF7wS | 1/10/2021 | $25.00 |
| 0010H00002oZWCa | 1/10/2021 | $5.00 |
| 001i000001rV8qM | 1/11/2021 | $100.00 |
| 001i000001rV7Kx | 1/11/2021 | $30.00 |
| 001i000001rV7mT | 1/12/2021 | $101.00 |
| 001i0000029a7lu | 1/13/2021 | $50,000.00 |
| 0010H00002uAV1O | 1/13/2021 | $1,001.00 |
| 0010H00002s7tLp | 1/13/2021 | $1,000.00 |
| 0010H00002jRiKA | 1/13/2021 | $101.00 |
| 0010H00002oaUjO | 1/13/2021 | $101.00 |
| 0010H00002i0na5 | 1/13/2021 | $101.00 |
| 0010H00002uAVrt | 1/13/2021 | $51.00 |
| 001i000001rV8jA | 1/13/2021 | $32.00 |
| 0010H00002erfC4 | 1/13/2021 | $11.00 |
| 001i000001rV7Ad | 1/14/2021 | $15,000.00 |
| 0010H00002s8Eet | 1/14/2021 | $2,501.00 |
| 001i000001rV7wk | 1/14/2021 | $1,039.04 |
| 0010H00002qIQz8 | 1/14/2021 | $101.00 |
| 0010H00002uAZLO | 1/14/2021 | $101.00 |
| 001i000001rV8xh | 1/14/2021 | $101.00 |
| 0010H00002oY9oi | 1/14/2021 | $51.00 |
| 0010H00002kolae | 1/14/2021 | $25.00 |
| 0010H00002uAYM5 | 1/14/2021 | $25.00 |
| 0010H00002otWIY | 1/14/2021 | $16.00 |
| 0010H00002qGfWo | 1/15/2021 | $51.00 |
| 0010H00002ZoLsZ | 1/15/2021 | $25.00 |
| 0010H00002FKadg | 1/15/2021 | $25.00 |
| 001i000001rV7NT | 1/16/2021 | $501.00 |
| 001i000001rV7JO | 1/16/2021 | $351.00 |
| 0010H00002s6uNW | 1/16/2021 | $351.00 |
| 0010H00002qIQlj | 1/16/2021 | $101.00 |
| 0010H00002k7Scv | 1/16/2021 | $101.00 |
| 0010H00002ucPGH | 1/16/2021 | $101.00 |
| 001i000001rV9Cz | 1/16/2021 | $101.00 |
| 001i000001rV99Y | 1/16/2021 | $101.00 |
| 0010H00002s7e5A | 1/16/2021 | $101.00 |
| 001i000001zd19Z | 1/16/2021 | $101.00 |
| 0010H00002kn61I | 1/16/2021 | $51.00 |
| 0010H00002mMnIr | 1/16/2021 | $51.00 |
| 0016S00002udUUf | 1/16/2021 | $51.00 |
| 0010H00002uAgrz | 1/16/2021 | $51.00 |
| 001i000001rV8Ww | 1/16/2021 | $51.00 |
| 0010H00002ub7YS | 1/16/2021 | $51.00 |
| 001i000001rV7o6 | 1/16/2021 | $25.00 |
| 0010H00002s6GV3 | 1/16/2021 | $25.00 |

| | | |
|---|---|---|
| 0010H00002cUi5O | 1/16/2021 | $25.00 |
| 0010H00002uAdm3 | 1/16/2021 | $25.00 |
| 0010H00002uAgzZ | 1/16/2021 | $25.00 |
| 0010H00002ucmHY | 1/16/2021 | $10.00 |
| 001i000001rV7xj | 1/17/2021 | $251.00 |
| 0010H00002gpYHe | 1/17/2021 | $101.00 |
| 0010H00002uAiN8 | 1/17/2021 | $101.00 |
| 0010H00002uAi5I | 1/17/2021 | $101.00 |
| 0010H00002uAiGv | 1/17/2021 | $101.00 |
| 001i000001rV8Pq | 1/17/2021 | $101.00 |
| 0010H00002uAiLH | 1/17/2021 | $70.00 |
| 0010H00002qGVlC | 1/17/2021 | $51.00 |
| 001i000001rV844 | 1/18/2021 | $1,000.00 |
| 0010H00002uAmjR | 1/18/2021 | $101.00 |
| 0010H00002uAnDH | 1/18/2021 | $101.00 |
| 0010H00002uAj2N | 1/18/2021 | $51.00 |
| 0010H00002WSSmh | 1/18/2021 | $51.00 |
| 0010H00002s7tLV | 1/19/2021 | $11,000.00 |
| 0010H00002i1dbV | 1/19/2021 | $2,000.00 |
| 0010H00002IolO6 | 1/19/2021 | $2,000.00 |
| 0010H00002k7BCN | 1/19/2021 | $501.00 |
| 001i000001rV767 | 1/19/2021 | $51.00 |
| 0010H00002uAqET | 1/19/2021 | $42.00 |
| 001i000001rV840 | 1/19/2021 | $10.00 |
| 0010H00002uBxgq | 1/20/2021 | $100.00 |
| 0010H00002cogmC | 1/20/2021 | $51.00 |
| 0010H00002qlmHI | 1/20/2021 | $25.00 |
| 001i000001rV8aP | 1/20/2021 | $10.00 |
| 001i000001xQFcg | 1/21/2021 | $5,000.00 |
| 0010H00002uBxcK | 1/21/2021 | $2,500.00 |
| 001i000001xQFcg | 1/21/2021 | $2,000.00 |
| 0010H00002uabr3 | 1/21/2021 | $1,001.00 |
| 0010H00002uAxis | 1/21/2021 | $351.00 |
| 0010H00002iom77 | 1/21/2021 | $101.00 |
| 001i000001rV7ya | 1/21/2021 | $25.00 |
| 001i000001rV7yO | 1/21/2021 | $10.00 |
| 0010H00002OM5Uu | 1/22/2021 | $2,001.00 |
| 0010H00002IolO6 | 1/22/2021 | $1,295.00 |
| 0010H00002uCG13 | 1/22/2021 | $500.00 |
| 0010H00002mKT1R | 1/22/2021 | $101.00 |
| 001i000002BE7zs | 1/22/2021 | $100.00 |
| 0010H00002n21AR | 1/22/2021 | $10.00 |
| 0010H00002n21Dh | 1/22/2021 | $10.00 |
| 0010H00002uB3cn | 1/23/2021 | $101.00 |
| 0010H00002uB3PP | 1/23/2021 | $101.00 |
| 0010H00002jPurO | 1/23/2021 | $101.00 |
| 0010H00002lF7wS | 1/23/2021 | $51.00 |
| 0010H00002uB3O7 | 1/23/2021 | $51.00 |
| 001i000001rV79q | 1/23/2021 | $25.00 |
| 001i000001rV840 | 1/23/2021 | $10.00 |
| 001i000001rV840 | 1/23/2021 | $10.00 |
| 001i000001rV85T | 1/24/2021 | $2,001.00 |
| 001i000001rV9Ls | 1/24/2021 | $500.00 |
| 001i000001rV8bJ | 1/24/2021 | $201.00 |
| 0010H00002uB5QN | 1/24/2021 | $101.00 |

| | | |
|---|---|---|
| 0010H00002uBxfE | 1/24/2021 | $101.00 |
| 0010H00002Usok5 | 1/24/2021 | $100.00 |
| 0010H00002FItEg | 1/24/2021 | $50.00 |
| 0010H00002uB49Z | 1/24/2021 | $25.00 |
| 001i000002BHgXM | 1/25/2021 | $2,000.00 |
| 0010H00002uB5qy | 1/25/2021 | $1,001.00 |
| 001i000001rV7Hm | 1/25/2021 | $500.00 |
| 0010H00002JXa5c | 1/25/2021 | $200.00 |
| 0010H00002uB8Ab | 1/25/2021 | $51.00 |
| 0010H00002FKZRf | 1/25/2021 | $51.00 |
| 0010H00002uB7Tv | 1/25/2021 | $25.00 |
| 001i000002BHgXM | 1/25/2021 | $6.34 |
| 0010H00002uBAel | 1/26/2021 | $1,001.00 |
| 0010H00002uBxQd | 1/26/2021 | $351.00 |
| 0010H00002ubGyZ | 1/26/2021 | $200.00 |
| 0010H00002uBCDd | 1/26/2021 | $101.00 |
| 0010H00002ubGyZ | 1/26/2021 | $101.00 |
| 0010H00002ubGyZ | 1/26/2021 | $100.00 |
| 0010H00002n9WxE | 1/26/2021 | $51.00 |
| 001i000001rV7rz | 1/26/2021 | $51.00 |
| 0010H00002kn61I | 1/26/2021 | $50.00 |
| 001i000001rV9tc | 1/26/2021 | $50.00 |
| 0010H00002uB8zQ | 1/26/2021 | $25.00 |
| 0010H00002qFcoP | 1/26/2021 | $10.00 |
| 001i000001rV7Hy | 1/27/2021 | $350.00 |
| 001i000001rVA11 | 1/27/2021 | $101.00 |
| 001i000001rV8dz | 1/27/2021 | $101.00 |
| 0010H00002uBG9G | 1/27/2021 | $51.00 |
| 0010H00002ucmSR | 1/27/2021 | $25.00 |
| 001i000001vlvYW | 1/27/2021 | $20.00 |
| 0010H00002OMmuD | 1/27/2021 | $20.00 |
| 001i000001zR29u | 1/28/2021 | $500.00 |
| 001i00000255HF2 | 1/28/2021 | $152.00 |
| 001i000001rV7Kd | 1/28/2021 | $101.00 |
| 001i000001rV826 | 1/28/2021 | $101.00 |
| 001i000001rV7xw | 1/28/2021 | $101.00 |
| 0010H00002uBJrh | 1/28/2021 | $101.00 |
| 0010H00002gmTzx | 1/28/2021 | $51.00 |
| 001i000001rV8cz | 1/28/2021 | $25.00 |
| 0010H00002uac5a | 1/29/2021 | $1,001.00 |
| 0010H00002s5mnS | 1/29/2021 | $700.00 |
| 0010H00002ZFg7t | 1/29/2021 | $250.00 |
| 0010H00002ub70q | 1/29/2021 | $250.00 |
| 001i000001rV8Hs | 1/29/2021 | $200.00 |
| 001i0000026sTl2 | 1/29/2021 | $200.00 |
| 0010H00002uC4Ie | 1/29/2021 | $150.00 |
| 001i000001rV8aP | 1/29/2021 | $100.00 |
| 0010H00002VTHP7 | 1/29/2021 | $51.00 |
| 0010H00002ub72D | 1/29/2021 | $25.00 |
| 001i000001zd19Z | 1/29/2021 | $25.00 |
| 0010H00002hzLjp | 1/29/2021 | $10.00 |
| 0010H00002uC4Ie | 1/29/2021 | $0.00 |
| 0010H00002uBSLe | 1/30/2021 | $351.00 |
| 001i000001rV764 | 1/30/2021 | $101.00 |
| 001i000001rV7mk | 1/30/2021 | $30.00 |

| | | |
|---|---|---|
| 001i000001rV9rC | 1/30/2021 | $11.00 |
| 0010H00002uCsSw | 1/30/2021 | $3.00 |
| 0010H00002ubGyZ | 1/31/2021 | $729.22 |
| 001i000001rV8aP | 1/31/2021 | $197.10 |
| 0010H00002ovmIN | 1/31/2021 | $49.52 |
| 0010H00002ZfAr8 | 1/31/2021 | $10.00 |
| 0010H00002X2sOQ | 2/1/2021 | $5,000.00 |
| 001i000001rV8Bz | 2/1/2021 | $5,000.00 |
| 001i000001zdX0C | 2/1/2021 | $2,500.00 |
| 001i000001rV7nr | 2/1/2021 | $1,000.00 |
| 001i000001zdX0C | 2/1/2021 | $501.00 |
| 0010H00002fZ8uI | 2/1/2021 | $251.00 |
| 001i000001rV8aP | 2/1/2021 | $101.00 |
| 001i000001rV7jq | 2/1/2021 | $50.00 |
| 001i000001rV95q | 2/1/2021 | $30.00 |
| 0010H00002otzMj | 2/1/2021 | $25.00 |
| 0010H00002mL5OV | 2/1/2021 | $15.00 |
| 0010H00002uBXjz | 2/1/2021 | $10.00 |
| 0010H00002s8EjZ | 2/2/2021 | $500.00 |
| 0010H00002qGVIC | 2/2/2021 | $51.00 |
| 001i000001rV8QU | 2/2/2021 | $21.00 |
| 0010H00002lF7wS | 2/2/2021 | $10.00 |
| 001i000001vk2xs | 2/3/2021 | $159.00 |
| 0010H00002uBjYd | 2/3/2021 | $51.00 |
| 0010H00002uBjLk | 2/3/2021 | $51.00 |
| 0010H00002FKlKi | 2/3/2021 | $15.00 |
| 0010H00002IolO6 | 2/3/2021 | $15.00 |
| 001i000001rV8k3 | 2/4/2021 | $40,000.00 |
| 0010H00002lF8Ff | 2/4/2021 | $351.00 |
| 0010H00002uBnpF | 2/4/2021 | $101.00 |
| 0010H00002uBn3f | 2/4/2021 | $101.00 |
| 001i000001rV76z | 2/4/2021 | $101.00 |
| 0010H00002uBnzZ | 2/4/2021 | $101.00 |
| 0010H00002uBoiZ | 2/4/2021 | $101.00 |
| 001i000001rV8g9 | 2/4/2021 | $101.00 |
| 001i000001rV7RQ | 2/4/2021 | $101.00 |
| 001i000001rV8nO | 2/4/2021 | $51.00 |
| 001i000001rV9M9 | 2/4/2021 | $25.00 |
| 0010H00002OMOUr | 2/4/2021 | $11.00 |
| 0010H00002uBnlh | 2/4/2021 | $11.00 |
| 0010H00002uBoV1 | 2/4/2021 | $11.00 |
| 0010H00002uBoAS | 2/4/2021 | $11.00 |
| 0010H00002s4coR | 2/4/2021 | $5.00 |
| 0010H00002uBrGa | 2/5/2021 | $101.00 |
| 001i000001rV8aP | 2/5/2021 | $100.00 |
| 0010H00002mKm1U | 2/5/2021 | $100.00 |
| 001i000001rV84Z | 2/5/2021 | $51.00 |
| 001i00000257ewe | 2/5/2021 | $1.00 |
| 001i000001rV7nG | 2/6/2021 | $10,000.00 |
| 001i000001rV8vK | 2/6/2021 | $101.00 |
| 0010H00002s6Qun | 2/6/2021 | $51.00 |
| 0010H00002uBv5x | 2/7/2021 | $101.00 |
| 0010H00002s6uOY | 2/7/2021 | $11.00 |
| 0010H00002n21AR | 2/7/2021 | $10.00 |
| 0010H00002n21Dh | 2/7/2021 | $10.00 |

| | | |
|---|---|---|
| 0010H00002uC17T | 2/8/2021 | $1,001.00 |
| 0010H00002qIQZp | 2/8/2021 | $101.00 |
| 0010H00002uaxv7 | 2/8/2021 | $100.00 |
| 0010H00002mMDnt | 2/8/2021 | $21.00 |
| 0010H00002s6VIM | 2/8/2021 | $20.00 |
| 0010H00002ZJY1Q | 2/8/2021 | $20.00 |
| 0010H00002uBxG9 | 2/8/2021 | $5.00 |
| 001i000001rV7Fa | 2/9/2021 | $5,000.00 |
| 0010H00002uCdC2 | 2/9/2021 | $301.00 |
| 0010H00002uC0Vi | 2/9/2021 | $250.00 |
| 0010H00002uC2Ix | 2/9/2021 | $200.00 |
| 0010H00002IojLK | 2/9/2021 | $80.00 |
| 001i000001rV7qy | 2/9/2021 | $25.00 |
| 0010H00002uC1zR | 2/9/2021 | $25.00 |
| 001i000001rV905 | 2/10/2021 | $100.00 |
| 0010H00002ONy9q | 2/10/2021 | $100.00 |
| 0010H00002uC4fT | 2/10/2021 | $51.00 |
| 0010H00002lF7wS | 2/10/2021 | $25.00 |
| 0010H00002oZWCa | 2/10/2021 | $5.00 |
| 001i000001rV8qM | 2/11/2021 | $100.00 |
| 0010H00002uCdCg | 2/11/2021 | $90.00 |
| 0010H00002uC99K | 2/11/2021 | $51.00 |
| 0010H00002uaxv7 | 2/11/2021 | $50.00 |
| 0010H00002uCChp | 2/12/2021 | $101.00 |
| 001i000001rV7mT | 2/12/2021 | $101.00 |
| 0010H00002uCBuO | 2/12/2021 | $101.00 |
| 001i000001rV7bT | 2/12/2021 | $50.00 |
| 0010H00002uCAvP | 2/12/2021 | $25.00 |
| 0010H00002uCCSa | 2/12/2021 | $10.00 |
| 0010H00002oaUjO | 2/13/2021 | $101.00 |
| 0010H00002uCDO5 | 2/13/2021 | $51.00 |
| 0010H00002ovd4V | 2/13/2021 | $25.00 |
| 001i000001rV7O3 | 2/13/2021 | $25.00 |
| 0010H00002erfC4 | 2/13/2021 | $11.00 |
| 0010H00002iqlqG | 2/14/2021 | $351.00 |
| 0010H00002Zoihi | 2/14/2021 | $101.00 |
| 001i000001rV8xh | 2/14/2021 | $101.00 |
| 0010H00002irAlZ | 2/14/2021 | $35.00 |
| 0010H00002otWIY | 2/14/2021 | $16.00 |
| 0010H00002JVzbr | 2/15/2021 | $101.00 |
| 0010H00002qGfWo | 2/15/2021 | $51.00 |
| 0010H00002uAInG | 2/15/2021 | $51.00 |
| 0010H00002ZoLsZ | 2/15/2021 | $25.00 |
| 0010H00002FKadg | 2/15/2021 | $25.00 |
| 0010H00002goYok | 2/16/2021 | $2,501.00 |
| 0010H00002ZfAr8 | 2/16/2021 | $1,910.05 |
| 0010H00002oXwiR | 2/16/2021 | $501.00 |
| 0010H00002s6TUa | 2/16/2021 | $251.00 |
| 001i000001zd19Z | 2/16/2021 | $251.00 |
| 0010H00002uBnzZ | 2/16/2021 | $250.00 |
| 0010H00002qIaCd | 2/16/2021 | $250.00 |
| 001i000001vjXK8 | 2/16/2021 | $101.00 |
| 0010H00002qGpTH | 2/16/2021 | $35.00 |
| 001i000001rV8uZ | 2/17/2021 | $1,001.00 |
| 0010H00002ubTmI | 2/17/2021 | $500.00 |

| | | |
|---|---|---|
| 0016S000034aQDI | 2/17/2021 | $201.00 |
| 0010H00002gpYHe | 2/17/2021 | $101.00 |
| 0010H00002epe5D | 2/17/2021 | $101.00 |
| 001i000001rV7Ic | 2/18/2021 | $1,001.00 |
| 0010H00002n21jy | 2/18/2021 | $25.00 |
| 001i000001rV840 | 2/18/2021 | $10.00 |
| 001i000001rV7Ja | 2/19/2021 | $1,001.00 |
| 001i000002BEV3V | 2/19/2021 | $1,000.00 |
| 0010H00002uCSyj | 2/19/2021 | $501.00 |
| 0010H00002ucPGH | 2/19/2021 | $101.00 |
| 0010H00002uCTra | 2/19/2021 | $51.00 |
| 001i000001rV767 | 2/19/2021 | $51.00 |
| 0010H00002uCTmk | 2/19/2021 | $25.00 |
| 001i000001rV7yO | 2/19/2021 | $10.00 |
| 0010H00002cogmC | 2/20/2021 | $51.00 |
| 0010H00002qlmHl | 2/20/2021 | $25.00 |
| 0010H00002uCUfr | 2/20/2021 | $25.00 |
| 0010H00002kyu8u | 2/20/2021 | $25.00 |
| 0010H00002iom77 | 2/21/2021 | $101.00 |
| 001i000001rV8aP | 2/22/2021 | $500.00 |
| 0010H00002uB86U | 2/22/2021 | $100.00 |
| 001i000001rV8aP | 2/22/2021 | $51.00 |
| 001i000001zd0lg | 2/22/2021 | $51.00 |
| 001i000001rV84W | 2/23/2021 | $1,000.00 |
| 0016S00002yr5lj | 2/23/2021 | $600.00 |
| 001i000001rV765 | 2/23/2021 | $501.00 |
| 0010H00002s6VIM | 2/23/2021 | $250.00 |
| 001i000001rV8aP | 2/23/2021 | $102.00 |
| 0010H00002qFQ75 | 2/23/2021 | $101.00 |
| 0010H00002uCeFA | 2/23/2021 | $51.00 |
| 0010H00002Usok5 | 2/24/2021 | $100.00 |
| 0010H00002FltEg | 2/24/2021 | $50.00 |
| 0010H00002n21AR | 2/24/2021 | $10.00 |
| 0010H00002n21Dh | 2/24/2021 | $10.00 |
| 0010H00002uCj2n | 2/25/2021 | $101.00 |
| 0010H00002uCk1n | 2/25/2021 | $101.00 |
| 001i000001rV9Ny | 2/25/2021 | $100.00 |
| 0010H00002FKZRf | 2/25/2021 | $51.00 |
| 001i000001rV8aP | 2/25/2021 | $50.00 |
| 0010H00002uB7Tv | 2/25/2021 | $25.00 |
| 0010H00002JW7vk | 2/26/2021 | $1,153.05 |
| 001i000001rV77S | 2/26/2021 | $500.00 |
| 001i000001rV9Bl | 2/26/2021 | $50.00 |
| 0010H00002qFcoP | 2/26/2021 | $10.00 |
| 001i000001rVA11 | 2/27/2021 | $101.00 |
| 001i000001vlvYW | 2/27/2021 | $20.00 |
| 0010H00002OMmuD | 2/27/2021 | $20.00 |
| 0010H00002O0gyK | 2/27/2021 | $10.00 |
| 0010H00002jPDW1 | 2/28/2021 | $150.00 |
| 001i000001rV7Kd | 2/28/2021 | $101.00 |
| 001i000001rV7xw | 2/28/2021 | $101.00 |
| 0010H00002jPDW1 | 2/28/2021 | $101.00 |
| 0010H00002jPDW1 | 2/28/2021 | $101.00 |
| 0010H00002jPDW1 | 2/28/2021 | $101.00 |
| 0010H00002jPDW1 | 2/28/2021 | $101.00 |

| | | |
|---|---|---|
| 0010H00002jPDW1 | 2/28/2021 | $101.00 |
| 0010H00002jPDW1 | 2/28/2021 | $101.00 |
| 0010H00002jPDW1 | 2/28/2021 | $101.00 |
| 0010H00002ZfAr8 | 2/28/2021 | $96.00 |
| 0010H00002VTHP7 | 2/28/2021 | $51.00 |
| 0010H00002gmTzx | 2/28/2021 | $51.00 |
| 001i000001rV7mk | 2/28/2021 | $30.00 |
| 001i000001rV9oO | 2/28/2021 | $25.00 |
| 001i000001rV8cz | 2/28/2021 | $25.00 |
| 001i000001rV9rC | 2/28/2021 | $11.00 |
| 0010H00002hzLjp | 2/28/2021 | $10.00 |
| 0010H00002uCsSw | 2/28/2021 | $3.00 |
| 0010H00002oDM7I | 3/1/2021 | $200.00 |
| 001i000001rV7qd | 3/1/2021 | $100.00 |
| 001i000001rV7jq | 3/1/2021 | $50.00 |
| 001i000001rV95q | 3/1/2021 | $30.00 |
| 0010H00002otzMj | 3/1/2021 | $25.00 |
| 0010H00002mL5OV | 3/1/2021 | $15.00 |
| 001i000001rV90d | 3/2/2021 | $11,000.00 |
| 001i000001rV7ns | 3/2/2021 | $50.00 |
| 0010H00002ub7dh | 3/2/2021 | $50.00 |
| 0010H00002ub7wy | 3/2/2021 | $50.00 |
| 0010H00002lGSPR | 3/2/2021 | $25.00 |
| 001i000001rV8QU | 3/2/2021 | $21.00 |
| 0010H00002FKIKi | 3/2/2021 | $15.00 |
| 0010H00002IolO6 | 3/2/2021 | $15.00 |
| 0010H00002lF7wS | 3/2/2021 | $10.00 |
| 0010H00002n21AR | 3/2/2021 | $10.00 |
| 0010H00002n21AR | 3/2/2021 | $10.00 |
| 0010H00002n21Dh | 3/2/2021 | $10.00 |
| 0010H00002n21Dh | 3/2/2021 | $10.00 |
| 0010H00002IoLr0 | 3/3/2021 | $108.00 |
| 0010H00002uBjLk | 3/3/2021 | $51.00 |
| 0010H00002koUdM | 3/3/2021 | $25.00 |
| 0010H00002uBnlh | 3/3/2021 | $10.00 |
| 0010H00002uBoiZ | 3/4/2021 | $101.00 |
| 001i000001rV8g9 | 3/4/2021 | $101.00 |
| 0010H00002WSSmh | 3/4/2021 | $51.00 |
| 0010H00002k7r5l | 3/4/2021 | $51.00 |
| 0010H00002s4coR | 3/4/2021 | $5.00 |
| 001i000001rV84Z | 3/5/2021 | $51.00 |
| 0010H00002n21AR | 3/5/2021 | $10.00 |
| 0010H00002n21Dh | 3/5/2021 | $10.00 |
| 001i000001rV8vK | 3/6/2021 | $101.00 |
| 0010H00002s6Qun | 3/6/2021 | $51.00 |
| 0010H00002qGwtK | 3/7/2021 | $501.00 |
| 001i000001rV8aP | 3/8/2021 | $150.00 |
| 0010H00002uaoJV | 3/8/2021 | $101.00 |
| 001i000001rV826 | 3/8/2021 | $101.00 |
| 0010H00002i1QHG | 3/8/2021 | $51.00 |
| 0010H00002i1PXW | 3/8/2021 | $25.00 |
| 0010H00002mMDnt | 3/8/2021 | $21.00 |
| 0010H00002s6VIM | 3/8/2021 | $20.00 |
| 0010H00002ZJY1Q | 3/8/2021 | $20.00 |
| 0010H00002mpch4 | 3/9/2021 | $70.00 |

| | | |
|---|---|---|
| 0010H00002uAInG | 3/9/2021 | $51.00 |
| 001i000001rV7qy | 3/9/2021 | $25.00 |
| 0010H00002uC1zR | 3/9/2021 | $25.00 |
| 0010H00002lF7wS | 3/10/2021 | $25.00 |
| 0010H00002uaxiX | 3/10/2021 | $10.00 |
| 0010H00002oZWCa | 3/10/2021 | $5.00 |
| 0010H00002ONyyj | 3/11/2021 | $351.00 |
| 0010H00002fZh0m | 3/11/2021 | $100.00 |
| 001i000001rV8qM | 3/11/2021 | $100.00 |
| 001i000001rV9tn | 3/11/2021 | $51.00 |
| 001i000001yeeyB | 3/11/2021 | $25.00 |
| 0010H00002ucmHY | 3/11/2021 | $5.00 |
| 0010H00002SxRGR | 3/12/2021 | $101.00 |
| 0010H00002ub7VE | 3/12/2021 | $101.00 |
| 001i000001rV7mT | 3/12/2021 | $101.00 |
| 0010H00002oaUjO | 3/13/2021 | $101.00 |
| 0010H00002erfC4 | 3/13/2021 | $11.00 |
| 001i000001rV8xh | 3/14/2021 | $101.00 |
| 0010H00002s6GV3 | 3/14/2021 | $51.00 |
| 0010H00002otWlY | 3/14/2021 | $16.00 |
| 0010H00002uc66w | 3/15/2021 | $100.00 |
| 0010H00002qGfWo | 3/15/2021 | $51.00 |
| 0010H00002ZoLsZ | 3/15/2021 | $25.00 |
| 0010H00002FKadg | 3/15/2021 | $25.00 |
| 0010H00002n21jy | 3/15/2021 | $25.00 |
| 0010H00002ubEcu | 3/15/2021 | $20.00 |
| 0010H00002ov6OZ | 3/16/2021 | $101.00 |
| 0010H00002ublaM | 3/16/2021 | $101.00 |
| 0010H00002qlaCd | 3/16/2021 | $101.00 |
| 0010H00002ubGG2 | 3/16/2021 | $51.00 |
| 0010H00002ubJem | 3/16/2021 | $25.00 |
| 0010H00002ubGnH | 3/16/2021 | $25.00 |
| 0010H00002uC0bg | 3/16/2021 | $11.00 |
| 001i000001rV7CA | 3/17/2021 | $2,501.00 |
| 001i000001rV9v7 | 3/17/2021 | $101.00 |
| 001i000001rV8bJ | 3/17/2021 | $101.00 |
| 001i000001rV9za | 3/17/2021 | $51.00 |
| 001i000001rV9uT | 3/17/2021 | $51.00 |
| 0010H00002ubMqq | 3/17/2021 | $51.00 |
| 0010H00002ubN6o | 3/17/2021 | $25.00 |
| 0010H00002ubMGx | 3/17/2021 | $10.00 |
| 0010H00002n21AR | 3/17/2021 | $10.00 |
| 0010H00002n21Dh | 3/17/2021 | $10.00 |
| 0010H00002JWhiR | 3/18/2021 | $1,357.00 |
| 001i000001rV8C2 | 3/18/2021 | $500.00 |
| 001i000001rV7Ny | 3/18/2021 | $101.00 |
| 001i000001rV8aP | 3/18/2021 | $96.69 |
| 0010H00002uB881 | 3/19/2021 | $101.00 |
| 0016S00002wHLnp | 3/19/2021 | $100.00 |
| 001i000001rV767 | 3/19/2021 | $51.00 |
| 0010H00002OOHop | 3/19/2021 | $51.00 |
| 0010H00002cogmC | 3/20/2021 | $51.00 |
| 0010H00002ubYNu | 3/20/2021 | $51.00 |
| 0010H00002qlmHl | 3/20/2021 | $25.00 |
| 0016S000034aUWu | 3/20/2021 | $25.00 |

| | | |
|---|---|---|
| 001i000002DH0Fn | 3/20/2021 | $25.00 |
| 0010H00002iom77 | 3/21/2021 | $101.00 |
| 0010H00002ubasV | 3/21/2021 | $5.00 |
| 0010H00002ubbId | 3/22/2021 | $25.00 |
| 0010H00002ubdSB | 3/22/2021 | $25.00 |
| 001i000001rV7Qe | 3/24/2021 | $251.00 |
| 001i000001rV8gY | 3/24/2021 | $250.00 |
| 0010H00002Usok5 | 3/24/2021 | $100.00 |
| 0010H00002FItEg | 3/24/2021 | $50.00 |
| 001i000001rV9t5 | 3/25/2021 | $501.00 |
| 001i000001rV7BJ | 3/25/2021 | $101.00 |
| 0010H00002uB86U | 3/25/2021 | $100.00 |
| 0010H00002FKZRf | 3/25/2021 | $51.00 |
| 0010H00002ubois | 3/25/2021 | $25.00 |
| 0010H00002ubpGM | 3/25/2021 | $25.00 |
| 001i000001rV7HN | 3/25/2021 | $25.00 |
| 0010H00002ucmSR | 3/25/2021 | $25.00 |
| 0010H00002ubraM | 3/26/2021 | $101.00 |
| 0016S00002wGGa1 | 3/26/2021 | $101.00 |
| 0010H00002ubrbZ | 3/26/2021 | $25.00 |
| 001i000001rV7FR | 3/26/2021 | $25.00 |
| 0010H00002qFcoP | 3/26/2021 | $10.00 |
| 0010H00002ubueM | 3/27/2021 | $1,001.00 |
| 0010H00002ubusx | 3/27/2021 | $101.00 |
| 001i000001rVA11 | 3/27/2021 | $101.00 |
| 0016S00002wHM5j | 3/27/2021 | $25.00 |
| 001i000001zd0lg | 3/27/2021 | $25.00 |
| 001i000001vlvYW | 3/27/2021 | $20.00 |
| 0010H00002OMmuD | 3/27/2021 | $20.00 |
| 0016S00002yrPr2 | 3/27/2021 | $4.00 |
| 0010H00002ipoTc | 3/28/2021 | $501.00 |
| 001i000001rV9iA | 3/28/2021 | $200.00 |
| 001i000001rV7Kd | 3/28/2021 | $101.00 |
| 001i000001rV826 | 3/28/2021 | $101.00 |
| 001i000001rV7xw | 3/28/2021 | $101.00 |
| 0010H00002ovqc7 | 3/28/2021 | $101.00 |
| 0010H00002VTHP7 | 3/28/2021 | $51.00 |
| 0010H00002gmTzx | 3/28/2021 | $51.00 |
| 001i000001rV8cz | 3/28/2021 | $25.00 |
| 0010H00002hzLjp | 3/28/2021 | $10.00 |
| 0010H00002uCsSw | 3/28/2021 | $3.00 |
| 0010H00002jPDW1 | 3/29/2021 | $101.00 |
| 0010H00002n21AR | 3/29/2021 | $10.00 |
| 0010H00002n21Dh | 3/29/2021 | $10.00 |
| 001i000001zd19Z | 3/29/2021 | $0.04 |
| 0016S00002wGb1B | 3/30/2021 | $501.00 |
| 0010H00002othb4 | 3/30/2021 | $500.00 |
| 0010H00002ub7wy | 3/30/2021 | $4.40 |
| 0010H00002JWhiR | 3/31/2021 | $485.50 |
| 0010H00002jT1mc | 3/31/2021 | $275.21 |
| 0010H00002uc6v1 | 3/31/2021 | $252.19 |
| 0010H00002s6TUa | 3/31/2021 | $250.00 |
| 0010H00002NzYg3 | 3/31/2021 | $250.00 |
| 001i000001zd19Z | 3/31/2021 | $250.00 |
| 0010H00002uc6Br | 3/31/2021 | $101.00 |

| | | |
|---|---|---|
| 0010H00002jPDW1 | 3/31/2021 | $101.00 |
| 0010H00002s4HuU | 3/31/2021 | $51.00 |
| 001i000001rV7mR | 3/31/2021 | $50.00 |
| 001i000001rV7mk | 3/31/2021 | $30.00 |
| 0016S00002wHLhw | 3/31/2021 | $25.00 |
| 001i000001rV9rC | 3/31/2021 | $11.00 |
| 001i000001rV7jq | 4/1/2021 | $50.00 |
| 0010H00002ucNH7 | 4/1/2021 | $50.00 |
| 001i000001rV95q | 4/1/2021 | $30.00 |
| 0010H00002otzMj | 4/1/2021 | $25.00 |
| 0010H00002mL5OV | 4/1/2021 | $15.00 |
| 001i000001rV77c | 4/2/2021 | $351.00 |
| 001i000001rV8QU | 4/2/2021 | $21.00 |
| 0010H00002lF7wS | 4/2/2021 | $10.00 |
| 0010H00002qIIje | 4/3/2021 | $101.00 |
| 0010H00002uBjLk | 4/3/2021 | $51.00 |
| 0010H00002uBoiZ | 4/4/2021 | $101.00 |
| 0010H00002ucPGH | 4/4/2021 | $101.00 |
| 0010H00002ucPGH | 4/4/2021 | $101.00 |
| 001i000001rV8g9 | 4/4/2021 | $101.00 |
| 001i000001rV9tF | 4/4/2021 | $25.00 |
| 0010H00002s4coR | 4/4/2021 | $5.00 |
| 001i000001rV84Z | 4/5/2021 | $51.00 |
| 001i000001rV8vK | 4/6/2021 | $101.00 |
| 0010H00002s6Qun | 4/6/2021 | $51.00 |
| 0010H00002n0Lue | 4/7/2021 | $10,000.00 |
| 001i000001rV8Bo | 4/7/2021 | $251.00 |
| 0016S00002ys7Iy | 4/7/2021 | $151.00 |
| 001i000001vm8gF | 4/7/2021 | $151.00 |
| 001i000001rV889 | 4/7/2021 | $101.00 |
| 001i000001rV9Le | 4/7/2021 | $101.00 |
| 001i000001rV8IT | 4/7/2021 | $101.00 |
| 001i000001vn6VG | 4/7/2021 | $101.00 |
| 0016S000030f6OW | 4/7/2021 | $51.00 |
| 0010H00002ubJem | 4/7/2021 | $25.00 |
| 0010H00002s51j1 | 4/7/2021 | $25.00 |
| 001i000001rV8qD | 4/8/2021 | $2,001.00 |
| 0010H00002n0LyC | 4/8/2021 | $1,000.00 |
| 0010H00002ucy1T | 4/8/2021 | $501.00 |
| 001i000001rV9Xu | 4/8/2021 | $351.00 |
| 001i000001rV8r1 | 4/8/2021 | $351.00 |
| 001i000001rV7vP | 4/8/2021 | $251.00 |
| 001i000001zQGu0 | 4/8/2021 | $251.00 |
| 001i000001rV8oa | 4/8/2021 | $250.00 |
| 001i000001xQGBo | 4/8/2021 | $101.00 |
| 0010H00002k6HUP | 4/8/2021 | $101.00 |
| 001i000001rV78r | 4/8/2021 | $101.00 |
| 001i000001rV7Dc | 4/8/2021 | $101.00 |
| 0010H00002ucd8c | 4/8/2021 | $101.00 |
| 0010H00002JVu6Z | 4/8/2021 | $101.00 |
| 001i000001rV8Cp | 4/8/2021 | $101.00 |
| 0010H00002ucetK | 4/8/2021 | $101.00 |
| 0010H00002ucdV7 | 4/8/2021 | $101.00 |
| 0010H00002ucxFA | 4/8/2021 | $101.00 |
| 0010H00002ucd3m | 4/8/2021 | $101.00 |

| | | |
|---|---|---|
| 0010H00002fbneh | 4/8/2021 | $101.00 |
| 001i000001rV8cM | 4/8/2021 | $101.00 |
| 001i000001rV8ms | 4/8/2021 | $101.00 |
| 0010H00002mL0dM | 4/8/2021 | $101.00 |
| 0010H00002mKmMr | 4/8/2021 | $101.00 |
| 0010H00002mKlWC | 4/8/2021 | $101.00 |
| 001i0000022HWIi | 4/8/2021 | $51.00 |
| 001i000001rV75y | 4/8/2021 | $51.00 |
| 0010H00002fZgzA | 4/8/2021 | $51.00 |
| 0010H00002nArDA | 4/8/2021 | $51.00 |
| 0010H00002oY9oi | 4/8/2021 | $51.00 |
| 0010H00002ucw9X | 4/8/2021 | $51.00 |
| 0010H00002ucyL6 | 4/8/2021 | $51.00 |
| 0010H00002ucdO1 | 4/8/2021 | $51.00 |
| 0010H00002ucdPn | 4/8/2021 | $51.00 |
| 0010H00002ucx4b | 4/8/2021 | $51.00 |
| 0010H00002s6uOY | 4/8/2021 | $51.00 |
| 0010H00002ZFg54 | 4/8/2021 | $51.00 |
| 0010H00002mKmOL | 4/8/2021 | $51.00 |
| 0010H00002mL1F5 | 4/8/2021 | $51.00 |
| 0010H00002UtLAB | 4/8/2021 | $51.00 |
| 0010H00002s6VIM | 4/8/2021 | $30.00 |
| 0010H00002JVU32 | 4/8/2021 | $25.00 |
| 0010H00002JVR8I | 4/8/2021 | $25.00 |
| 0010H00002ucxIG | 4/8/2021 | $25.00 |
| 0010H00002ucmHY | 4/8/2021 | $25.00 |
| 0010H00002ucmSR | 4/8/2021 | $25.00 |
| 0010H00002jSiwe | 4/8/2021 | $25.00 |
| 0010H00002ucd8w | 4/8/2021 | $25.00 |
| 0010H00002WSSmh | 4/8/2021 | $21.00 |
| 0010H00002ZJY1Q | 4/8/2021 | $20.00 |
| 0010H00002FKlKi | 4/8/2021 | $15.00 |
| 0010H00002IolO6 | 4/8/2021 | $15.00 |
| 001i000001rV8aP | 4/8/2021 | $2.00 |
| 0010H00002ub7aO | 4/8/2021 | $2.00 |
| 001i000001rV82z | 4/9/2021 | $1,001.00 |
| 001i000001rV7w9 | 4/9/2021 | $1,000.00 |
| 001i000001vm90c | 4/9/2021 | $1,000.00 |
| 001i000001uhkcS | 4/9/2021 | $101.00 |
| 0010H00002Ys4IE | 4/9/2021 | $101.00 |
| 0010H00002uBG9G | 4/9/2021 | $101.00 |
| 0010H00002udPN4 | 4/9/2021 | $101.00 |
| 0010H00002ud0gO | 4/9/2021 | $51.00 |
| 001i000001rV7qy | 4/9/2021 | $25.00 |
| 0010H00002uC1zR | 4/9/2021 | $25.00 |
| 001i000001rVA1O | 4/9/2021 | $25.00 |
| 0010H00002ud27k | 4/10/2021 | $101.00 |
| 001i000001rV8VI | 4/10/2021 | $51.00 |
| 0010H00002lF7wS | 4/10/2021 | $25.00 |
| 0010H00002ud2TC | 4/10/2021 | $11.00 |
| 0010H00002uaxiX | 4/10/2021 | $10.00 |
| 0010H00002oZWCa | 4/10/2021 | $5.00 |
| 001i000001rV7sb | 4/11/2021 | $351.00 |
| 0010H00002ud3mh | 4/11/2021 | $101.00 |
| 0010H00002ubRns | 4/11/2021 | $101.00 |

| | | |
|---|---|---|
| 001i000001rV8qM | 4/11/2021 | $100.00 |
| 001i000001rV888 | 4/11/2021 | $25.00 |
| 001i000001rV888 | 4/11/2021 | $25.00 |
| 001i000001rV7mT | 4/12/2021 | $101.00 |
| 001i000001rV9UV | 4/12/2021 | $101.00 |
| 001i000001rV7ZW | 4/12/2021 | $25.00 |
| 0010H00002k6HU4 | 4/12/2021 | $25.00 |
| 0010H00002n21jy | 4/12/2021 | $25.00 |
| 0010H00002s4HuU | 4/12/2021 | $25.00 |
| 0010H00002cUi5O | 4/12/2021 | $25.00 |
| 0010H00002ud5w7 | 4/12/2021 | $11.00 |
| 001i00000255HF2 | 4/13/2021 | $251.00 |
| 001i000001rV8fP | 4/13/2021 | $250.00 |
| 0010H00002oaUjO | 4/13/2021 | $101.00 |
| 001i00000255HF2 | 4/13/2021 | $101.00 |
| 0016S00002yrMjh | 4/13/2021 | $50.00 |
| 0016S00002yrMUw | 4/13/2021 | $50.00 |
| 0010H00002ud9Eb | 4/13/2021 | $25.00 |
| 0010H00002erfC4 | 4/13/2021 | $11.00 |
| 001i000001rV8aP | 4/13/2021 | $2.00 |
| 001i000001rV7Gy | 4/14/2021 | $1,500.00 |
| 0010H00002X1ki2 | 4/14/2021 | $351.00 |
| 0010H00002uaoLl | 4/14/2021 | $251.00 |
| 001i000001rV76z | 4/14/2021 | $101.00 |
| 001i000001rV7Az | 4/14/2021 | $101.00 |
| 0010H00002udFG2 | 4/14/2021 | $101.00 |
| 0010H00002mN5xZ | 4/14/2021 | $101.00 |
| 0010H00002qIQz8 | 4/14/2021 | $101.00 |
| 001i000001rV8xh | 4/14/2021 | $101.00 |
| 0010H00002qIQlj | 4/14/2021 | $51.00 |
| 0010H00002ubarI | 4/14/2021 | $51.00 |
| 0010H00002ljQku | 4/14/2021 | $51.00 |
| 0010H00002udFOQ | 4/14/2021 | $51.00 |
| 0010H00002uAipf | 4/14/2021 | $51.00 |
| 0010H00002qFjIH | 4/14/2021 | $25.00 |
| 0010H00002udFN8 | 4/14/2021 | $25.00 |
| 001i000001rV9Ns | 4/14/2021 | $25.00 |
| 0010H00002udCHZ | 4/14/2021 | $25.00 |
| 0010H00002otWIY | 4/14/2021 | $16.00 |
| 0016S000034aUWu | 4/14/2021 | $11.00 |
| 0010H00002udF7j | 4/14/2021 | $11.00 |
| 0016S00002wGt4H | 4/15/2021 | $5,000.00 |
| 0010H00002udGG4 | 4/15/2021 | $365.00 |
| 0010H00002JXZEN | 4/15/2021 | $150.00 |
| 001i000001rV7PF | 4/15/2021 | $101.00 |
| 0010H00002udIJa | 4/15/2021 | $101.00 |
| 0010H00002udJDC | 4/15/2021 | $101.00 |
| 0010H00002udIpH | 4/15/2021 | $101.00 |
| 0010H00002qGfWo | 4/15/2021 | $51.00 |
| 001i000001rV7Mj | 4/15/2021 | $51.00 |
| 0010H00002ZoLsZ | 4/15/2021 | $25.00 |
| 0010H00002FKadg | 4/15/2021 | $25.00 |
| 001i000001rV7PR | 4/16/2021 | $25,000.00 |
| 001i000001rV7PR | 4/16/2021 | $25,000.00 |
| 001i000001rV8Cj | 4/16/2021 | $5,001.00 |

| | | |
|---|---|---|
| 0010H00002ZfAr8 | 4/16/2021 | $2,570.00 |
| 0010H00002udPyt | 4/16/2021 | $1,001.00 |
| 0010H00002mqScL | 4/16/2021 | $974.75 |
| 0010H00002ubZuB | 4/16/2021 | $101.00 |
| 0010H00002udRWK | 4/16/2021 | $51.00 |
| 0010H00002udRSY | 4/16/2021 | $51.00 |
| 0010H00002udP9v | 4/16/2021 | $25.00 |
| 0010H00002udRp5 | 4/17/2021 | $501.00 |
| 0010H00002s7LVP | 4/17/2021 | $251.00 |
| 001i000001rV77O | 4/17/2021 | $101.00 |
| 0010H00002VUUAg | 4/17/2021 | $101.00 |
| 0010H00002owFhv | 4/17/2021 | $101.00 |
| 0010H00002udSNc | 4/17/2021 | $101.00 |
| 0010H00002udSJU | 4/17/2021 | $21.00 |
| 0010H00002ubMGx | 4/17/2021 | $10.00 |
| 0016S00002udTAj | 4/18/2021 | $501.00 |
| 0010H00002udSox | 4/18/2021 | $101.00 |
| 0016S00002udUUf | 4/18/2021 | $101.00 |
| 001i0000026sTl2 | 4/18/2021 | $101.00 |
| 0016S00002udTAe | 4/18/2021 | $51.00 |
| 0016S00002udT9v | 4/18/2021 | $51.00 |
| 0016S00002udTXE | 4/18/2021 | $51.00 |
| 0010H00002k6o8O | 4/19/2021 | $1,001.00 |
| 0016S00002wGERs | 4/19/2021 | $1,001.00 |
| 001i000001rV82j | 4/19/2021 | $1,000.00 |
| 0010H00002eNE2H | 4/19/2021 | $501.00 |
| 0010H00002oXwiR | 4/19/2021 | $501.00 |
| 001i000001rV7sb | 4/19/2021 | $501.00 |
| 0010H00002ud7Bv | 4/19/2021 | $501.00 |
| 0016S00002wGEcH | 4/19/2021 | $501.00 |
| 0016S00002wGE9U | 4/19/2021 | $351.00 |
| 0016S00002wGERn | 4/19/2021 | $351.00 |
| 001i000001rV7O3 | 4/19/2021 | $251.00 |
| 0010H00002qHot8 | 4/19/2021 | $251.00 |
| 0010H00002inOSQ | 4/19/2021 | $251.00 |
| 0010H00002inOSQ | 4/19/2021 | $251.00 |
| 0010H00002uBrGa | 4/19/2021 | $101.00 |
| 0010H00002JUe7l | 4/19/2021 | $101.00 |
| 0010H00002lF7wS | 4/19/2021 | $101.00 |
| 0010H00002qGfWo | 4/19/2021 | $101.00 |
| 0010H00002lFcNt | 4/19/2021 | $101.00 |
| 0010H00002qIQZp | 4/19/2021 | $101.00 |
| 0010H00002XPDBj | 4/19/2021 | $101.00 |
| 001i000001xQGBo | 4/19/2021 | $101.00 |
| 0016S00002wGEB6 | 4/19/2021 | $101.00 |
| 0010H00002cTrfp | 4/19/2021 | $101.00 |
| 001i000001rV7vb | 4/19/2021 | $101.00 |
| 001i000001rV7JO | 4/19/2021 | $101.00 |
| 0010H00002epe5D | 4/19/2021 | $101.00 |
| 0010H00002mN5xZ | 4/19/2021 | $101.00 |
| 001i000001rV8C5 | 4/19/2021 | $101.00 |
| 0010H00002OMNpN | 4/19/2021 | $101.00 |
| 0010H00002OMNpN | 4/19/2021 | $101.00 |
| 001i000001rV9tz | 4/19/2021 | $101.00 |
| 0016S00002udUUf | 4/19/2021 | $101.00 |

| | | |
|---|---|---|
| 0016S00002wGE5T | 4/19/2021 | $101.00 |
| 0016S00002wGE8R | 4/19/2021 | $101.00 |
| 0010H00002ucPGH | 4/19/2021 | $101.00 |
| 0016S00002wGE1k | 4/19/2021 | $101.00 |
| 001i000001rV9x3 | 4/19/2021 | $101.00 |
| 0016S00002wHMIO | 4/19/2021 | $101.00 |
| 001i000001rV9Hc | 4/19/2021 | $101.00 |
| 001i000001rV9Q7 | 4/19/2021 | $101.00 |
| 0010H00002lFYru | 4/19/2021 | $101.00 |
| 0010H00002cUi5O | 4/19/2021 | $101.00 |
| 0016S00002wGE9e | 4/19/2021 | $101.00 |
| 0010H00002ubIaM | 4/19/2021 | $101.00 |
| 001i000001rV8X7 | 4/19/2021 | $101.00 |
| 001i000001rV8mh | 4/19/2021 | $101.00 |
| 0010H00002iobft | 4/19/2021 | $101.00 |
| 0010H00002jRiKA | 4/19/2021 | $100.00 |
| 0016S00002wGGhq | 4/19/2021 | $75.00 |
| 001i000001rV7al | 4/19/2021 | $51.00 |
| 0016S00002yteJ8 | 4/19/2021 | $51.00 |
| 0010H00002qlQh9 | 4/19/2021 | $51.00 |
| 0010H00002qlr79 | 4/19/2021 | $51.00 |
| 0010H00002UX11V | 4/19/2021 | $51.00 |
| 0010H00002cUi2Z | 4/19/2021 | $51.00 |
| 001i000001rV767 | 4/19/2021 | $51.00 |
| 0010H00002jQTUp | 4/19/2021 | $51.00 |
| 001i000001rV7KZ | 4/19/2021 | $51.00 |
| 001i000001rV8Ri | 4/19/2021 | $51.00 |
| 0010H00002gnvII | 4/19/2021 | $51.00 |
| 0010H00002oY9oi | 4/19/2021 | $51.00 |
| 0016S00002wGEcM | 4/19/2021 | $51.00 |
| 0016S00002wGEHT | 4/19/2021 | $51.00 |
| 0016S00002wGEMY | 4/19/2021 | $51.00 |
| 0016S00002wGEcq | 4/19/2021 | $51.00 |
| 0016S00002wGEdy | 4/19/2021 | $51.00 |
| 0016S00002wGE7i | 4/19/2021 | $51.00 |
| 0016S00002wGE5X | 4/19/2021 | $51.00 |
| 0010H00002s6pa5 | 4/19/2021 | $51.00 |
| 0010H00002otWIY | 4/19/2021 | $51.00 |
| 0010H00002ubYNu | 4/19/2021 | $51.00 |
| 0010H00002uAgzZ | 4/19/2021 | $51.00 |
| 0010H00002s7e5A | 4/19/2021 | $51.00 |
| 0010H00002ouBax | 4/19/2021 | $51.00 |
| 001i000001rV97n | 4/19/2021 | $51.00 |
| 001i000001rV97n | 4/19/2021 | $51.00 |
| 0010H00002mL0RT | 4/19/2021 | $51.00 |
| 0010H00002lFEeq | 4/19/2021 | $25.00 |
| 0010H00002s4WVu | 4/19/2021 | $25.00 |
| 0010H00002s7wWS | 4/19/2021 | $25.00 |
| 0010H00002qFjlH | 4/19/2021 | $25.00 |
| 0010H00002oDM6J | 4/19/2021 | $25.00 |
| 0016S00002wGEd5 | 4/19/2021 | $25.00 |
| 0016S00002wGE6R | 4/19/2021 | $25.00 |
| 0016S00002wGE6p | 4/19/2021 | $25.00 |
| 0016S00002wGEDR | 4/19/2021 | $25.00 |
| 0016S00002wGETt | 4/19/2021 | $25.00 |

| | | |
|---|---|---|
| 0016S00002wGETj | 4/19/2021 | $25.00 |
| 001i000002BFVef | 4/19/2021 | $25.00 |
| 0010H00002uAYM5 | 4/19/2021 | $25.00 |
| 001i000001rV8px | 4/19/2021 | $25.00 |
| 001i000001rV92j | 4/19/2021 | $25.00 |
| 0010H00002ioc0T | 4/19/2021 | $25.00 |
| 001i0000022HnT3 | 4/19/2021 | $11.00 |
| 0016S00002wGEew | 4/19/2021 | $11.00 |
| 0010H00002n9Equ | 4/19/2021 | $10.00 |
| 0010H00002lEnx1 | 4/19/2021 | $10.00 |
| 0010H00002n21AR | 4/19/2021 | $10.00 |
| 0010H00002n21Dh | 4/19/2021 | $10.00 |
| 001i000001rV8k3 | 4/20/2021 | $20,000.00 |
| 001i000001rV7CA | 4/20/2021 | $5,100.00 |
| 0010H00002obHeS | 4/20/2021 | $1,500.00 |
| 001i000001rV7M7 | 4/20/2021 | $1,001.00 |
| 0016S00002wGGcR | 4/20/2021 | $1,001.00 |
| 001i000001zQGqh | 4/20/2021 | $1,001.00 |
| 0010H00002k8PsZ | 4/20/2021 | $501.00 |
| 001i000001rV7K6 | 4/20/2021 | $501.00 |
| 0016S00002wGEfp | 4/20/2021 | $501.00 |
| 0016S00002wGHAZ | 4/20/2021 | $501.00 |
| 0016S00002wGLKc | 4/20/2021 | $501.00 |
| 0016S00002wGKFW | 4/20/2021 | $501.00 |
| 001i000001rV9oJ | 4/20/2021 | $501.00 |
| 001i000001rV8DO | 4/20/2021 | $351.00 |
| 001i000001rV8sM | 4/20/2021 | $251.00 |
| 0016S00002wGMBl | 4/20/2021 | $200.00 |
| 001i000001zd0lg | 4/20/2021 | $200.00 |
| 001i000001rV82p | 4/20/2021 | $151.00 |
| 0010H00002s6VIM | 4/20/2021 | $150.00 |
| 0010H00002uaxiX | 4/20/2021 | $101.00 |
| 0010H00002uaoLm | 4/20/2021 | $101.00 |
| 0010H00002l0iRp | 4/20/2021 | $101.00 |
| 001i000001rV7Fh | 4/20/2021 | $101.00 |
| 001i000001rV7CU | 4/20/2021 | $101.00 |
| 001i000001rV7Gy | 4/20/2021 | $101.00 |
| 001i000001rV8Nc | 4/20/2021 | $101.00 |
| 0010H00002owAFm | 4/20/2021 | $101.00 |
| 0010H00002uAiN8 | 4/20/2021 | $101.00 |
| 001i000001rV882 | 4/20/2021 | $101.00 |
| 001i000001rV85A | 4/20/2021 | $101.00 |
| 0016S00002wGHKO | 4/20/2021 | $101.00 |
| 0016S00002wGMB7 | 4/20/2021 | $101.00 |
| 0016S00002wGGa1 | 4/20/2021 | $101.00 |
| 0016S00002wGGWs | 4/20/2021 | $101.00 |
| 0016S00002wGJSA | 4/20/2021 | $101.00 |
| 0016S00002wGEjX | 4/20/2021 | $101.00 |
| 0016S00002wGJX0 | 4/20/2021 | $101.00 |
| 0016S00002wGEIT | 4/20/2021 | $101.00 |
| 0016S00002wGLP3 | 4/20/2021 | $101.00 |
| 0016S00002wGEoN | 4/20/2021 | $101.00 |
| 001i000001rV9Nb | 4/20/2021 | $101.00 |
| 0010H00002s6uNW | 4/20/2021 | $101.00 |
| 001i000001rV7R4 | 4/20/2021 | $101.00 |

| | | |
|---|---|---|
| 001i000001rV7RL | 4/20/2021 | $101.00 |
| 001i000001rV8cq | 4/20/2021 | $101.00 |
| 0010H00002mKrkn | 4/20/2021 | $101.00 |
| 0010H00002mKrkn | 4/20/2021 | $101.00 |
| 0010H00002iq1Ak | 4/20/2021 | $101.00 |
| 001i000001rV8aP | 4/20/2021 | $100.00 |
| 0010H00002otzLb | 4/20/2021 | $51.00 |
| 0010H00002uCeFA | 4/20/2021 | $51.00 |
| 0010H00002qFfj1 | 4/20/2021 | $51.00 |
| 0010H00002lEoci | 4/20/2021 | $51.00 |
| 0010H00002k61uz | 4/20/2021 | $51.00 |
| 0010H00002enk5C | 4/20/2021 | $51.00 |
| 0010H00002uBJrh | 4/20/2021 | $51.00 |
| 0010H00002cogmC | 4/20/2021 | $51.00 |
| 001i000001rV85v | 4/20/2021 | $51.00 |
| 0016S00002wGM0T | 4/20/2021 | $51.00 |
| 0016S00002wGKQ0 | 4/20/2021 | $51.00 |
| 0016S00002wGM0i | 4/20/2021 | $51.00 |
| 0016S00002wGEnP | 4/20/2021 | $51.00 |
| 0016S00002wGLjw | 4/20/2021 | $51.00 |
| 0016S00002wGLjw | 4/20/2021 | $51.00 |
| 0016S00002wGFCN | 4/20/2021 | $51.00 |
| 0016S00002wGEiP | 4/20/2021 | $51.00 |
| 0016S00002wGLmn | 4/20/2021 | $51.00 |
| 0016S00002wGF9Q | 4/20/2021 | $51.00 |
| 0016S00002wGEkL | 4/20/2021 | $51.00 |
| 0016S00002wGLwH | 4/20/2021 | $51.00 |
| 0016S00002wGLmR | 4/20/2021 | $51.00 |
| 0016S00002wGEnU | 4/20/2021 | $51.00 |
| 0016S00002wGEnU | 4/20/2021 | $51.00 |
| 0016S00002wGEmH | 4/20/2021 | $51.00 |
| 0016S00002wGLIR | 4/20/2021 | $51.00 |
| 0016S00002wGI7f | 4/20/2021 | $51.00 |
| 0016S00002wGEuQ | 4/20/2021 | $51.00 |
| 001i000001rV9B6 | 4/20/2021 | $51.00 |
| 0010H00002uCDO5 | 4/20/2021 | $51.00 |
| 001i000001rV8ig | 4/20/2021 | $51.00 |
| 0010H00002iqO1X | 4/20/2021 | $51.00 |
| 0010H00002qlmHl | 4/20/2021 | $25.00 |
| 001i000001sia87 | 4/20/2021 | $25.00 |
| 0010H00002s6TmP | 4/20/2021 | $25.00 |
| 0010H00002koUdM | 4/20/2021 | $25.00 |
| 001i000001rV7o6 | 4/20/2021 | $25.00 |
| 0016S00002ytlX6 | 4/20/2021 | $25.00 |
| 0016S00002wGFFg | 4/20/2021 | $25.00 |
| 0016S00002wGLPc | 4/20/2021 | $25.00 |
| 0016S00002wGJPR | 4/20/2021 | $25.00 |
| 0016S00002wGL58 | 4/20/2021 | $25.00 |
| 0016S00002wGLhv | 4/20/2021 | $25.00 |
| 0016S00002wGErb | 4/20/2021 | $25.00 |
| 0016S00002wGFD6 | 4/20/2021 | $25.00 |
| 0016S00002wGFG5 | 4/20/2021 | $25.00 |
| 0016S00002wGM1W | 4/20/2021 | $25.00 |
| 0016S00002wGLTy | 4/20/2021 | $25.00 |
| 001i000001rV9Tg | 4/20/2021 | $25.00 |

| | | |
|---|---|---|
| 001i000001rV8pL | 4/20/2021 | $25.00 |
| 0010H00002mMoUu | 4/20/2021 | $21.00 |
| 0016S000034aUWu | 4/20/2021 | $11.00 |
| 0016S00002wGM8S | 4/20/2021 | $11.00 |
| 0016S00002wGEkK | 4/20/2021 | $10.00 |
| 0010H00002qlSSB | 4/20/2021 | $10.00 |
| 001i000001rV9XX | 4/20/2021 | $10.00 |
| 0010H00002ubSJU | 4/20/2021 | $10.00 |
| 0010H00002ubMzJ | 4/20/2021 | $5.00 |
| 0010H00002JW7vk | 4/21/2021 | $1,449.97 |
| 001i000001rV7KN | 4/21/2021 | $1,001.00 |
| 0016S00002wGNtf | 4/21/2021 | $1,001.00 |
| 001i000001rV7Et | 4/21/2021 | $1,000.00 |
| 001i000001rV9CN | 4/21/2021 | $501.00 |
| 0010H00002k6HU3 | 4/21/2021 | $500.00 |
| 0010H00002qlh9z | 4/21/2021 | $500.00 |
| 0016S00002wGMOa | 4/21/2021 | $351.00 |
| 0010H00002mnpA8 | 4/21/2021 | $300.00 |
| 0016S00002wGNLE | 4/21/2021 | $201.00 |
| 0016S00002wGPJz | 4/21/2021 | $201.00 |
| 001i000001rV7E7 | 4/21/2021 | $200.00 |
| 001i000001rV9td | 4/21/2021 | $200.00 |
| 001i000001rV7PF | 4/21/2021 | $101.00 |
| 001i000001rV795 | 4/21/2021 | $101.00 |
| 0010H00002eqooW | 4/21/2021 | $101.00 |
| 0010H00002iom77 | 4/21/2021 | $101.00 |
| 001i000001rV7sN | 4/21/2021 | $101.00 |
| 0016S00002wGN92 | 4/21/2021 | $101.00 |
| 0016S00002wGNG4 | 4/21/2021 | $101.00 |
| 001i000001rV9Ez | 4/21/2021 | $101.00 |
| 001i000001rV9Qo | 4/21/2021 | $101.00 |
| 0010H00002iqMvx | 4/21/2021 | $101.00 |
| 001i000001rV8aP | 4/21/2021 | $100.00 |
| 001i000001rV7ZL | 4/21/2021 | $51.00 |
| 001i00000254vmq | 4/21/2021 | $51.00 |
| 001i000001vm8ze | 4/21/2021 | $51.00 |
| 0016S00002wGP6u | 4/21/2021 | $51.00 |
| 0016S00002wGOpK | 4/21/2021 | $51.00 |
| 0016S00002wGOpK | 4/21/2021 | $51.00 |
| 0016S00002wGMzb | 4/21/2021 | $51.00 |
| 0010H00002WSSmh | 4/21/2021 | $51.00 |
| 001i000001rV8QU | 4/21/2021 | $51.00 |
| 001i000001rV8x1 | 4/21/2021 | $51.00 |
| 001i000001rV7NN | 4/21/2021 | $25.00 |
| 0016S00002wGMzv | 4/21/2021 | $25.00 |
| 0016S00002wGOsE | 4/21/2021 | $25.00 |
| 0016S00002wGNgb | 4/21/2021 | $25.00 |
| 0016S00002wGMnf | 4/21/2021 | $25.00 |
| 0010H00002iqCix | 4/21/2021 | $25.00 |
| 0010H00002uBnlh | 4/21/2021 | $20.00 |
| 001i000001rV7Jv | 4/21/2021 | $11.00 |
| 0010H00002OOZYw | 4/21/2021 | $9.00 |
| 001i000001rV8aP | 4/21/2021 | $2.00 |
| 0010H00002ub7aO | 4/21/2021 | $2.00 |
| 001i000001rV7Fl | 4/22/2021 | $5,000.00 |

| | | |
|---|---|---|
| 001i000001rV7Tv | 4/22/2021 | $501.00 |
| 0016S00002wGUfK | 4/22/2021 | $501.00 |
| 001i0000029vZld | 4/22/2021 | $101.00 |
| 0010H00002uagPc | 4/22/2021 | $101.00 |
| 001i000001rV8Ap | 4/22/2021 | $101.00 |
| 0016S00002wGUmp | 4/22/2021 | $101.00 |
| 0016S00002wGUQP | 4/22/2021 | $101.00 |
| 001i000001rV8MX | 4/22/2021 | $101.00 |
| 0016S00002wGT1d | 4/22/2021 | $51.00 |
| 0016S00002wGSG7 | 4/22/2021 | $51.00 |
| 001i000001rV7HN | 4/22/2021 | $25.00 |
| 0010H00002qHone | 4/22/2021 | $25.00 |
| 0016S00002wGPQ1 | 4/22/2021 | $25.00 |
| 0016S00002wGPRJ | 4/22/2021 | $25.00 |
| 001i000001rVA3S | 4/22/2021 | $25.00 |
| 0010H00002ucmHY | 4/22/2021 | $20.00 |
| 0010H00002koUdM | 4/22/2021 | $11.00 |
| 0010H00002n9nEz | 4/22/2021 | $5.00 |
| 0010H00002i1bgU | 4/23/2021 | $10,801.00 |
| 0010H00002k7BCN | 4/23/2021 | $1,500.00 |
| 001i000001rV8DZ | 4/23/2021 | $500.00 |
| 0010H00002JVzwa | 4/23/2021 | $351.00 |
| 001i000001rV7sa | 4/23/2021 | $101.00 |
| 0016S00002wGWNl | 4/23/2021 | $101.00 |
| 0010H00002uB86U | 4/23/2021 | $100.00 |
| 001i000001rV8aP | 4/23/2021 | $100.00 |
| 0016S00002wGXNw | 4/23/2021 | $51.00 |
| 001i000001rV79q | 4/23/2021 | $25.00 |
| 0016S00002wGUtg | 4/23/2021 | $25.00 |
| 0016S00002wGY5y | 4/24/2021 | $1,001.00 |
| 001i000001tVfew | 4/24/2021 | $101.00 |
| 0010H00002gmTzn | 4/24/2021 | $101.00 |
| 0016S00002wGXyW | 4/24/2021 | $101.00 |
| 0010H00002Usok5 | 4/24/2021 | $100.00 |
| 0016S00002wGYxR | 4/24/2021 | $51.00 |
| 0016S00002wGY03 | 4/24/2021 | $51.00 |
| 0010H00002FItEg | 4/24/2021 | $50.00 |
| 001i000001xQFcg | 4/25/2021 | $1,001.00 |
| 001i000001rV7PP | 4/25/2021 | $501.00 |
| 0016S00002wGZ7C | 4/25/2021 | $101.00 |
| 0010H00002FKZRf | 4/25/2021 | $51.00 |
| 0016S00002wGZuy | 4/25/2021 | $25.00 |
| 0016S00002wGZRv | 4/25/2021 | $25.00 |
| 001i000001rV9FI | 4/26/2021 | $2,500.00 |
| 001i000001rV8A0 | 4/26/2021 | $1,001.00 |
| 001i000001rV7a8 | 4/26/2021 | $251.00 |
| 0016S00002wGb1B | 4/26/2021 | $151.00 |
| 0016S00002wGed1 | 4/26/2021 | $101.00 |
| 0010H00002n9WxE | 4/26/2021 | $51.00 |
| 0016S00002wGb9y | 4/26/2021 | $25.00 |
| 0010H00002iq1Nn | 4/26/2021 | $25.00 |
| 0010H00002iq1Ak | 4/27/2021 | $1,000.00 |
| 001i000001zR29u | 4/27/2021 | $500.00 |
| 0010H00002s6aCz | 4/27/2021 | $351.00 |
| 0010H00002VTHP7 | 4/27/2021 | $201.00 |

| | | |
|---|---|---|
| 0016S00002yqGlm | 4/27/2021 | $101.00 |
| 0016S00002wGfsO | 4/27/2021 | $101.00 |
| 001i000001rVA11 | 4/27/2021 | $101.00 |
| 0010H00002ubEHl | 4/27/2021 | $50.00 |
| 001i000001zd0lg | 4/27/2021 | $50.00 |
| 0016S00002wGjCe | 4/27/2021 | $25.00 |
| 0016S00002wGjKJ | 4/27/2021 | $25.00 |
| 0016S00002wHM5j | 4/27/2021 | $25.00 |
| 001i000001rV8aP | 4/27/2021 | $25.00 |
| 001i000001vlvYW | 4/27/2021 | $20.00 |
| 0010H00002OMmuD | 4/27/2021 | $20.00 |
| 0010H00002n21AR | 4/27/2021 | $10.00 |
| 0010H00002n21Dh | 4/27/2021 | $10.00 |
| 001i000001rV8aP | 4/27/2021 | $2.00 |
| 001i000001rV7Kd | 4/28/2021 | $101.00 |
| 001i000001rV826 | 4/28/2021 | $101.00 |
| 0010H00002s6TiX | 4/28/2021 | $51.00 |
| 0010H00002VTHP7 | 4/28/2021 | $51.00 |
| 0016S00002wGl30 | 4/28/2021 | $51.00 |
| 0010H00002gmTzx | 4/28/2021 | $51.00 |
| 0016S00002wGl6i | 4/28/2021 | $25.00 |
| 001i000001rV8cz | 4/28/2021 | $25.00 |
| 001i0000026sVns | 4/28/2021 | $25.00 |
| 0010H00002eNczg | 4/28/2021 | $15.00 |
| 0010H00002hzLjp | 4/28/2021 | $10.00 |
| 0010H00002uCsSw | 4/28/2021 | $3.00 |
| 0016S00002wGuvb | 4/29/2021 | $101.00 |
| 0016S00002wGtCQ | 4/29/2021 | $101.00 |
| 0016S00002wGLKc | 4/29/2021 | $101.00 |
| 001i000001rV8sZ | 4/29/2021 | $101.00 |
| 0010H00002jPPTU | 4/29/2021 | $101.00 |
| 001i000002BEV3V | 4/29/2021 | $101.00 |
| 0010H00002uAVrt | 4/29/2021 | $51.00 |
| 001i000001rV8pL | 4/29/2021 | $51.00 |
| 001i000001zd0lg | 4/29/2021 | $40.00 |
| 0010H00002lGS4n | 4/29/2021 | $25.00 |
| 0010H00002koSGi | 4/29/2021 | $25.00 |
| 0016S00002wGJPR | 4/29/2021 | $25.00 |
| 0016S00002wGu6W | 4/29/2021 | $25.00 |
| 0016S00002wGuM5 | 4/29/2021 | $25.00 |
| 0016S00002wGuJG | 4/29/2021 | $25.00 |
| 001i000001rV8ky | 4/29/2021 | $25.00 |
| 0016S00002wGstx | 4/29/2021 | $21.00 |
| 0016S00002ysCUe | 4/29/2021 | $20.00 |
| 0010H00002ucmHY | 4/29/2021 | $15.00 |
| 0010H00002OOEPH | 4/29/2021 | $11.00 |
| 0016S00002wGuu7 | 4/29/2021 | $11.00 |
| 0016S00002wGu8Z | 4/29/2021 | $10.00 |
| 001i000001rV8Pm | 4/30/2021 | $249,980.00 |
| 001i000001zd0lg | 4/30/2021 | $1,000.00 |
| 0010H00002uaoLl | 4/30/2021 | $501.00 |
| 0016S00002ys8zJ | 4/30/2021 | $500.00 |
| 0010H00002s6TUa | 4/30/2021 | $250.00 |
| 001i000001zd19Z | 4/30/2021 | $250.00 |
| 001i000001zd0lg | 4/30/2021 | $200.00 |

| | | |
|---|---|---|
| 0010H00002Xl1jA | 4/30/2021 | $108.00 |
| 001i000002BEV3V | 4/30/2021 | $101.00 |
| 0010H00002jPDW1 | 4/30/2021 | $101.00 |
| 0010H00002Yt9DO | 4/30/2021 | $100.00 |
| 0010H00002ddTbi | 4/30/2021 | $100.00 |
| 0010H00002uBrGa | 4/30/2021 | $51.00 |
| 0010H00002nADJh | 4/30/2021 | $51.00 |
| 001i000001rV8ph | 4/30/2021 | $51.00 |
| 001i000001rV7mk | 4/30/2021 | $30.00 |
| 0010H00002kn61I | 4/30/2021 | $25.00 |
| 001i000001rV9rC | 4/30/2021 | $11.00 |
| 0010H00002ub72D | 4/30/2021 | $10.00 |
| 001i000001zd19Z | 4/30/2021 | $10.00 |
| 001i000001rV8aP | 4/30/2021 | $2.00 |
| 0010H00002ub7aO | 4/30/2021 | $2.00 |
| 001i000001rV7CA | 5/1/2021 | $5,100.00 |
| 001i000001rV7n8 | 5/1/2021 | $1,001.00 |
| 001i000001rV8bF | 5/1/2021 | $1,001.00 |
| 0010H00002fZ8uI | 5/1/2021 | $251.00 |
| 0016S00002wGzfr | 5/1/2021 | $100.00 |
| 0010H00002k6IMT | 5/1/2021 | $51.00 |
| 001i000001rV95q | 5/1/2021 | $30.00 |
| 0010H00002otzMj | 5/1/2021 | $25.00 |
| 0016S00002wH0Ny | 5/1/2021 | $16.10 |
| 0010H00002mL5OV | 5/1/2021 | $15.00 |
| 0016S00002wH17X | 5/2/2021 | $501.00 |
| 0016S00002wJLF8 | 5/2/2021 | $101.00 |
| 001i000001rV8Zj | 5/2/2021 | $101.00 |
| 0010H00002ONLhg | 5/2/2021 | $25.00 |
| 001i000001rV8QU | 5/2/2021 | $21.00 |
| 0010H00002lF7wS | 5/2/2021 | $10.00 |
| 001i000001vmNnH | 5/3/2021 | $1,000.00 |
| 0010H00002ZJV6B | 5/3/2021 | $501.00 |
| 0010H00002ub7dh | 5/3/2021 | $200.00 |
| 0016S00002wH3wI | 5/3/2021 | $101.00 |
| 0010H00002uBjLk | 5/3/2021 | $51.00 |
| 001i000001rV7jq | 5/3/2021 | $50.00 |
| 0010H00002ouK3c | 5/3/2021 | $11.00 |
| 001i000001rV84d | 5/4/2021 | $2,000.00 |
| 0010H00002uBoiZ | 5/4/2021 | $101.00 |
| 001i000001rV8g9 | 5/4/2021 | $101.00 |
| 0016S00002wH5GZ | 5/4/2021 | $25.00 |
| 0010H00002FKlKi | 5/4/2021 | $15.00 |
| 0010H00002IolO6 | 5/4/2021 | $15.00 |
| 0010H00002s4coR | 5/4/2021 | $5.00 |
| 001i000001rV9Fv | 5/5/2021 | $300.00 |
| 001i000001rV8oU | 5/5/2021 | $201.00 |
| 001i000001rV8pr | 5/5/2021 | $100.00 |
| 001i000001rV84Z | 5/5/2021 | $51.00 |
| 0010H00002n21jy | 5/5/2021 | $25.00 |
| 001i000001rV7Ji | 5/6/2021 | $1,001.00 |
| 001i000001rV9XY | 5/6/2021 | $501.00 |
| 0010H00002mKm1U | 5/6/2021 | $150.00 |
| 0016S00002wHDzA | 5/6/2021 | $101.00 |
| 001i000001rV8vK | 5/6/2021 | $101.00 |

| | | |
|---|---|---|
| 0010H00002otZl2 | 5/6/2021 | $101.00 |
| 0010H00002s6Qun | 5/6/2021 | $51.00 |
| 0016S00002wHBDr | 5/6/2021 | $50.00 |
| 0010H00002s4pb9 | 5/7/2021 | $5,000.00 |
| 0010H00002lo4Ai | 5/7/2021 | $1,001.00 |
| 0010H00002uAV1O | 5/7/2021 | $1,001.00 |
| 0010H00002jQTIR | 5/7/2021 | $501.00 |
| 0010H00002ucPGH | 5/7/2021 | $501.00 |
| 0010H00002mL3bB | 5/7/2021 | $501.00 |
| 001i000001rV7mg | 5/7/2021 | $251.00 |
| 0016S00002yrMR9 | 5/7/2021 | $251.00 |
| 0010H00002gpNLe | 5/7/2021 | $101.00 |
| 0010H00002ubJem | 5/7/2021 | $101.00 |
| 0010H00002qlHFI | 5/7/2021 | $101.00 |
| 0010H00002erfla | 5/7/2021 | $101.00 |
| 001i000001rV9tz | 5/7/2021 | $101.00 |
| 0016S00002wHGSt | 5/7/2021 | $101.00 |
| 0016S00002wHG7t | 5/7/2021 | $101.00 |
| 0016S00002wHGmK | 5/7/2021 | $101.00 |
| 0016S00002wHGn8 | 5/7/2021 | $101.00 |
| 001i000001rV9Bl | 5/7/2021 | $101.00 |
| 001i000001rV9cc | 5/7/2021 | $101.00 |
| 001i000001rV7Qe | 5/7/2021 | $101.00 |
| 001i000001rV94a | 5/7/2021 | $101.00 |
| 001i000001rV7KZ | 5/7/2021 | $84.50 |
| 0016S00002yteJ8 | 5/7/2021 | $51.00 |
| 0010H00002qlr8R | 5/7/2021 | $51.00 |
| 0010H00002uB7Id | 5/7/2021 | $51.00 |
| 0010H00002jRv4N | 5/7/2021 | $51.00 |
| 001i000001rV7GR | 5/7/2021 | $51.00 |
| 0010H00002lijH7 | 5/7/2021 | $51.00 |
| 0010H00002nArDA | 5/7/2021 | $51.00 |
| 0010H00002uBG9G | 5/7/2021 | $51.00 |
| 0016S00002wGEMY | 5/7/2021 | $51.00 |
| 0016S00002wGGhq | 5/7/2021 | $51.00 |
| 0016S00002wGE5X | 5/7/2021 | $51.00 |
| 0016S00002wHGCq | 5/7/2021 | $51.00 |
| 0016S00002wHGdc | 5/7/2021 | $51.00 |
| 0016S00002wHGU1 | 5/7/2021 | $51.00 |
| 0010H00002lFYru | 5/7/2021 | $51.00 |
| 001i000001rV8aV | 5/7/2021 | $51.00 |
| 0010H00002JUe7l | 5/7/2021 | $25.00 |
| 001i000001rV74r | 5/7/2021 | $25.00 |
| 0010H00002ucmSR | 5/7/2021 | $25.00 |
| 0010H00002s7e5A | 5/7/2021 | $25.00 |
| 001i000001rV8aP | 5/7/2021 | $20.00 |
| 0010H00002uAp8P | 5/7/2021 | $10.00 |
| 0010H00002udPyt | 5/8/2021 | $2,000.00 |
| 001i000001rV7r6 | 5/8/2021 | $1,001.00 |
| 0016S00002wHHYf | 5/8/2021 | $1,001.00 |
| 001i000001rV8r1 | 5/8/2021 | $501.00 |
| 001i000001rV8uc | 5/8/2021 | $501.00 |
| 0016S00002wHHF9 | 5/8/2021 | $110.00 |
| 0016S00002wHGxA | 5/8/2021 | $106.00 |
| 001i000001rV7Do | 5/8/2021 | $101.00 |

| | | |
|---|---|---|
| 0010H00002uaxiX | 5/8/2021 | $101.00 |
| 0010H00002k6XgE | 5/8/2021 | $101.00 |
| 001i000001rV7OH | 5/8/2021 | $101.00 |
| 0010H00002XNu4q | 5/8/2021 | $101.00 |
| 0010H00002n2r4B | 5/8/2021 | $101.00 |
| 001i000001rV8Bc | 5/8/2021 | $101.00 |
| 0010H00002nrc6B | 5/8/2021 | $101.00 |
| 0016S00002ytlX6 | 5/8/2021 | $101.00 |
| 0010H00002ucdPn | 5/8/2021 | $101.00 |
| 0016S00002wHGww | 5/8/2021 | $101.00 |
| 0016S00002wHGyN | 5/8/2021 | $101.00 |
| 001i000001rV9Cz | 5/8/2021 | $101.00 |
| 001i000001rV8Iw | 5/8/2021 | $101.00 |
| 001i000001rV7yb | 5/8/2021 | $51.00 |
| 0016S00002wGjCe | 5/8/2021 | $51.00 |
| 0016S00002wHGpd | 5/8/2021 | $51.00 |
| 0016S00002wHGz1 | 5/8/2021 | $51.00 |
| 0016S00002wHGw2 | 5/8/2021 | $51.00 |
| 0016S00002wHHL7 | 5/8/2021 | $51.00 |
| 0010H00002uAxis | 5/8/2021 | $51.00 |
| 0010H00002WSSmh | 5/8/2021 | $51.00 |
| 001i000001rV977 | 5/8/2021 | $51.00 |
| 0010H00002s6VIM | 5/8/2021 | $30.00 |
| 001i000001rV79L | 5/8/2021 | $25.00 |
| 0016S00002wHHPd | 5/8/2021 | $25.00 |
| 0016S00002wHH8X | 5/8/2021 | $21.40 |
| 0010H00002ZJY1Q | 5/8/2021 | $20.00 |
| 001i000001rV9Hc | 5/8/2021 | $11.00 |
| 0010H00002oY4Dc | 5/8/2021 | $10.00 |
| 0016S00002wHIC1 | 5/9/2021 | $1,001.00 |
| 001i000001rV7E3 | 5/9/2021 | $101.00 |
| 0010H00002lEJLn | 5/9/2021 | $101.00 |
| 0016S00002wHHoY | 5/9/2021 | $101.00 |
| 001i000001rV79w | 5/9/2021 | $25.00 |
| 001i000001rV7qy | 5/9/2021 | $25.00 |
| 0010H00002uC1zR | 5/9/2021 | $25.00 |
| 0016S00002wHHkW | 5/9/2021 | $25.00 |
| 0016S00002wHHIG | 5/9/2021 | $14.68 |
| 0016S000034aUWu | 5/9/2021 | $11.00 |
| 0016S00002wHHIG | 5/9/2021 | $6.79 |
| 0010H00002k5g0d | 5/10/2021 | $1,001.00 |
| 0016S00002wHKKW | 5/10/2021 | $501.00 |
| 001i000001vm8gF | 5/10/2021 | $501.00 |
| 001i000001zd19Z | 5/10/2021 | $501.00 |
| 001i000001rV7PG | 5/10/2021 | $425.00 |
| 0016S00002wHJD5 | 5/10/2021 | $351.00 |
| 001i000001rV8fT | 5/10/2021 | $250.00 |
| 0016S00002wHJVd | 5/10/2021 | $106.00 |
| 0010H00002s5EaX | 5/10/2021 | $101.00 |
| 001i000001rV7Ir | 5/10/2021 | $101.00 |
| 0010H00002kWpNg | 5/10/2021 | $101.00 |
| 001i000001rV7n8 | 5/10/2021 | $101.00 |
| 0010H00002JVzbr | 5/10/2021 | $101.00 |
| 0016S00002wHK5D | 5/10/2021 | $101.00 |
| 0016S00002wHJHg | 5/10/2021 | $101.00 |

| | | |
|---|---|---|
| 0016S00002wHKBZ | 5/10/2021 | $101.00 |
| 001i000001zd19Z | 5/10/2021 | $101.00 |
| 0010H00002lF7wS | 5/10/2021 | $25.00 |
| 0010H00002qlr79 | 5/10/2021 | $25.00 |
| 0010H00002n1PEp | 5/10/2021 | $25.00 |
| 0016S00002wHLH9 | 5/10/2021 | $25.00 |
| 0016S00002wHKZM | 5/10/2021 | $25.00 |
| 0016S00002wHKfA | 5/10/2021 | $25.00 |
| 0010H00002lFcQE | 5/10/2021 | $11.00 |
| 0016S00002wHKBA | 5/10/2021 | $11.00 |
| 0016S00002wHKSV | 5/10/2021 | $11.00 |
| 001i000001rV8XR | 5/10/2021 | $11.00 |
| 0010H00002uaxiX | 5/10/2021 | $10.00 |
| 0010H00002oZWCa | 5/10/2021 | $5.00 |
| 0010H00002ucmHY | 5/10/2021 | $5.00 |
| 0016S00002wHSlj | 5/11/2021 | $15,000.00 |
| 0010H00002jPurO | 5/11/2021 | $351.00 |
| 001i000001rV88E | 5/11/2021 | $251.00 |
| 001i000001rV7w5 | 5/11/2021 | $101.00 |
| 001i000001rV7OG | 5/11/2021 | $101.00 |
| 001i000001rV7Ai | 5/11/2021 | $101.00 |
| 0010H00002knv8d | 5/11/2021 | $101.00 |
| 001i000001rV8qM | 5/11/2021 | $100.00 |
| 0016S00002wHMIO | 5/11/2021 | $54.00 |
| 0016S00002wHNIZ | 5/11/2021 | $26.70 |
| 0010H00002ubGG2 | 5/11/2021 | $25.00 |
| 0016S00002wHLbT | 5/11/2021 | $25.00 |
| 0016S00002wHMBS | 5/11/2021 | $25.00 |
| 0016S00002wHBDr | 5/11/2021 | $25.00 |
| 0016S00002wHMVI | 5/11/2021 | $25.00 |
| 0016S00002wHNIF | 5/11/2021 | $18.65 |
| 0010H00002oXweT | 5/12/2021 | $5,000.00 |
| 0010H00002erNOC | 5/12/2021 | $501.00 |
| 001i0000026sTl2 | 5/12/2021 | $501.00 |
| 0010H00002XPPuG | 5/12/2021 | $200.00 |
| 0010H00002uCChp | 5/12/2021 | $101.00 |
| 001i000001rV7mT | 5/12/2021 | $101.00 |
| 001i000001rV7S9 | 5/12/2021 | $101.00 |
| 0010H00002s4HuU | 5/12/2021 | $51.00 |
| 001i000001rV99w | 5/13/2021 | $7,500.00 |
| 001i000001rV8ta | 5/13/2021 | $1,200.00 |
| 0010H00002uabr3 | 5/13/2021 | $1,001.00 |
| 001i000001rV9SX | 5/13/2021 | $500.00 |
| 0016S00002wHbN6 | 5/13/2021 | $351.00 |
| 001i000001zd0lg | 5/13/2021 | $200.00 |
| 0010H00002oaUjO | 5/13/2021 | $101.00 |
| 0016S00002wHa4d | 5/13/2021 | $101.00 |
| 0016S00002wHalt | 5/13/2021 | $101.00 |
| 0016S00002wHamA | 5/13/2021 | $101.00 |
| 0016S00002wHYkx | 5/13/2021 | $101.00 |
| 0016S00002wI0pP | 5/13/2021 | $101.00 |
| 0016S00002wJjYu | 5/13/2021 | $100.00 |
| 001i000001rV7K6 | 5/13/2021 | $54.00 |
| 0016S00002wHZSL | 5/13/2021 | $51.00 |
| 0016S00002wHasc | 5/13/2021 | $51.00 |

| | | |
|---|---|---|
| 0016S00002wHYbR | 5/13/2021 | $51.00 |
| 001i000001rV7PF | 5/13/2021 | $25.00 |
| 001i000001rV7O3 | 5/13/2021 | $25.00 |
| 001i000001rV7Ab | 5/13/2021 | $25.00 |
| 0010H00002erfC4 | 5/13/2021 | $11.00 |
| 0010H00002s83IY | 5/13/2021 | $11.00 |
| 0010H00002iob9n | 5/13/2021 | $11.00 |
| 001i000001rV98d | 5/14/2021 | $1,001.00 |
| 0016S00002wHgY4 | 5/14/2021 | $501.00 |
| 0010H00002s6TUa | 5/14/2021 | $251.00 |
| 001i000001zd19Z | 5/14/2021 | $251.00 |
| 0016S00002wHg7S | 5/14/2021 | $101.00 |
| 0010H00002Zoihi | 5/14/2021 | $101.00 |
| 001i000001rV8xh | 5/14/2021 | $101.00 |
| 0010H00002irAIZ | 5/14/2021 | $35.00 |
| 0010H00002otWIY | 5/14/2021 | $16.00 |
| 0016S00002wHhRO | 5/15/2021 | $1,001.00 |
| 0010H00002qGfWo | 5/15/2021 | $51.00 |
| 0010H00002uAInG | 5/15/2021 | $51.00 |
| 0010H00002ZoLsZ | 5/15/2021 | $25.00 |
| 0010H00002FKadg | 5/15/2021 | $25.00 |
| 0016S00002wHiPQ | 5/15/2021 | $25.00 |
| 0016S00002wHikY | 5/16/2021 | $251.00 |
| 0016S00002wHigv | 5/16/2021 | $211.00 |
| 001i000001vjXK8 | 5/16/2021 | $101.00 |
| 0010H00002udRSY | 5/16/2021 | $51.00 |
| 0016S00002wHiSo | 5/16/2021 | $51.00 |
| 001i000001rV7CI | 5/17/2021 | $2,000.00 |
| 001i0000026sTl2 | 5/17/2021 | $2,000.00 |
| 001i000001rV7KZ | 5/17/2021 | $159.00 |
| 0010H00002ucetK | 5/17/2021 | $101.00 |
| 0010H00002fZh0m | 5/17/2021 | $100.00 |
| 0016S00002wJL6u | 5/17/2021 | $100.00 |
| 001i0000026sTl2 | 5/17/2021 | $100.00 |
| 0016S00002wHlvi | 5/17/2021 | $51.00 |
| 0016S00002wHkzK | 5/17/2021 | $25.00 |
| 0010H00002qFcoP | 5/17/2021 | $20.00 |
| 0010H00002ubMGx | 5/17/2021 | $10.00 |
| 001i000001rV858 | 5/18/2021 | $10,001.00 |
| 0010H00002ow9y7 | 5/18/2021 | $200.00 |
| 0010H00002s6U5q | 5/18/2021 | $150.00 |
| 0010H00002ubZdo | 5/18/2021 | $150.00 |
| 0016S00002wHrnG | 5/18/2021 | $101.00 |
| 0016S00002wHqli | 5/18/2021 | $101.00 |
| 001i000001rV8mU | 5/18/2021 | $101.00 |
| 0010H00002i2W0M | 5/18/2021 | $101.00 |
| 0016S00002wHqTK | 5/18/2021 | $53.00 |
| 0010H00002n9F1Q | 5/18/2021 | $51.00 |
| 0010H00002s5RXM | 5/18/2021 | $51.00 |
| 0010H00002uCDO5 | 5/18/2021 | $51.00 |
| 0010H00002UriXO | 5/18/2021 | $51.00 |
| 0016S00002wJKbz | 5/18/2021 | $50.00 |
| 0016S00002wHpxI | 5/18/2021 | $50.00 |
| 0016S00002wJKdS | 5/18/2021 | $50.00 |
| 0010H00002ucd8c | 5/18/2021 | $25.00 |

| | | |
|---|---|---|
| 001i000001rV83N | 5/18/2021 | $25.00 |
| 0010H00002otmyO | 5/18/2021 | $25.00 |
| 0016S00002wHqpa | 5/18/2021 | $25.00 |
| 001i000001zd0lg | 5/18/2021 | $25.00 |
| 0010H00002uBXjz | 5/18/2021 | $7.00 |
| 001i000001rV9lo | 5/19/2021 | $1,000.00 |
| 001i00000255lFo | 5/19/2021 | $316.00 |
| 0010H00002k78OS | 5/19/2021 | $260.00 |
| 0016S00002wJjZT | 5/19/2021 | $101.00 |
| 0016S00002wHs92 | 5/19/2021 | $101.00 |
| 001i000001vm8gF | 5/19/2021 | $101.00 |
| 001i000001rV767 | 5/19/2021 | $51.00 |
| 0016S00002wGEcM | 5/19/2021 | $51.00 |
| 001i000001rV85V | 5/19/2021 | $25.00 |
| 0016S00002wHtoq | 5/19/2021 | $25.00 |
| 001i000001rV8px | 5/19/2021 | $25.00 |
| 001i000001rV8pL | 5/19/2021 | $25.00 |
| 001i000001rV7ds | 5/19/2021 | $25.00 |
| 0010H00002lEnx1 | 5/19/2021 | $10.00 |
| 0010H00002ZptyZ | 5/19/2021 | $10.00 |
| 001i000001rV7HZ | 5/20/2021 | $5,001.00 |
| 001i000001rV7QH | 5/20/2021 | $5,001.00 |
| 0010H00002iqM9r | 5/20/2021 | $5,001.00 |
| 001i000001rV9F0 | 5/20/2021 | $1,580.00 |
| 001i000001yQuI7 | 5/20/2021 | $1,053.00 |
| 001i000001rV7Gs | 5/20/2021 | $501.00 |
| 001i000001rV9NC | 5/20/2021 | $265.00 |
| 001i000001rV9v7 | 5/20/2021 | $251.00 |
| 0010H00002JXTI8 | 5/20/2021 | $251.00 |
| 0016S00002wGETt | 5/20/2021 | $211.00 |
| 0016S00002wJOEY | 5/20/2021 | $202.00 |
| 0010H00002s6TYN | 5/20/2021 | $201.00 |
| 001i000001rV8nu | 5/20/2021 | $151.00 |
| 001i000001rV7tp | 5/20/2021 | $150.00 |
| 001i000001rV7QE | 5/20/2021 | $148.00 |
| 001i000001rV8Qe | 5/20/2021 | $127.00 |
| 0016S00002wHyoi | 5/20/2021 | $107.00 |
| 001i000001rV7zf | 5/20/2021 | $106.00 |
| 0016S00002wHypC | 5/20/2021 | $106.00 |
| 001i000001rV9ID | 5/20/2021 | $106.00 |
| 001i000001rV7RV | 5/20/2021 | $106.00 |
| 001i000001uhkcS | 5/20/2021 | $101.00 |
| 0016S00002wHylZ | 5/20/2021 | $101.00 |
| 0010H00002i0na5 | 5/20/2021 | $101.00 |
| 0016S00002wHyod | 5/20/2021 | $58.20 |
| 0016S00002wHymD | 5/20/2021 | $54.00 |
| 001i000001rV9tz | 5/20/2021 | $53.00 |
| 0016S00002wHymD | 5/20/2021 | $53.00 |
| 0010H00002uCj2n | 5/20/2021 | $51.00 |
| 0016S00002wGXNw | 5/20/2021 | $51.00 |
| 0010H00002Zfh6e | 5/20/2021 | $51.00 |
| 0010H00002cogmC | 5/20/2021 | $51.00 |
| 0016S00002wHyiu | 5/20/2021 | $51.00 |
| 0016S00002wHyo4 | 5/20/2021 | $51.00 |
| 0016S00002wHynQ | 5/20/2021 | $51.00 |

| | | |
|---|---|---|
| 001i000001rV9Hc | 5/20/2021 | $51.00 |
| 001i000001rV8ms | 5/20/2021 | $51.00 |
| 0010H00002uCLiJ | 5/20/2021 | $51.00 |
| 0010H00002kn61I | 5/20/2021 | $50.00 |
| 0016S00002wHyrw | 5/20/2021 | $43.50 |
| 001i000001rV8jA | 5/20/2021 | $32.00 |
| 0010H00002gpNLe | 5/20/2021 | $26.70 |
| 001i000001rV75S | 5/20/2021 | $26.70 |
| 0016S00002wHyzm | 5/20/2021 | $26.70 |
| 0010H00002OOZYw | 5/20/2021 | $25.00 |
| 0010H00002qlmHl | 5/20/2021 | $25.00 |
| 0016S00002wGJPR | 5/20/2021 | $25.00 |
| 0016S00002wGM8S | 5/20/2021 | $11.00 |
| 0016S00002wGEew | 5/20/2021 | $11.00 |
| 001i000001rV7iQ | 5/20/2021 | $10.90 |
| 0016S00002wHzMR | 5/21/2021 | $501.00 |
| 001i000001rV8aP | 5/21/2021 | $103.00 |
| 001i000001rV8aP | 5/21/2021 | $103.00 |
| 0010H00002iom77 | 5/21/2021 | $101.00 |
| 0016S00002wI67w | 5/21/2021 | $100.00 |
| 0010H00002qFfkE | 5/21/2021 | $100.00 |
| 0010H00002iqasj | 5/21/2021 | $76.00 |
| 001i000001rV7ZL | 5/21/2021 | $51.00 |
| 0016S00002wHzHq | 5/21/2021 | $51.00 |
| 001i000001rV9Nr | 5/21/2021 | $51.00 |
| 0010H00002ubRgS | 5/21/2021 | $51.00 |
| 001i000001rV7IX | 5/21/2021 | $50.00 |
| 0016S00002wHzlo | 5/21/2021 | $29.21 |
| 0016S00002wHzTw | 5/21/2021 | $25.00 |
| 0016S00002wI1KQ | 5/21/2021 | $25.00 |
| 0010H00002ubGG2 | 5/21/2021 | $25.00 |
| 0016S00002wI680 | 5/21/2021 | $25.00 |
| 0016S00002wHzlo | 5/21/2021 | $25.00 |
| 0010H00002uBnlh | 5/21/2021 | $20.00 |
| 0010H00002OOZYw | 5/21/2021 | $9.00 |
| 001i000001rV8e9 | 5/23/2021 | $2,500.00 |
| 0016S00002wI3no | 5/23/2021 | $1,001.00 |
| 0010H00002qFQ75 | 5/23/2021 | $101.00 |
| 0010H00002jT1mc | 5/24/2021 | $275.21 |
| 0016S00002wI5tU | 5/24/2021 | $106.00 |
| 0010H00002gmTzn | 5/24/2021 | $101.00 |
| 0016S00002wI77X | 5/24/2021 | $101.00 |
| 0010H00002uB86U | 5/24/2021 | $100.00 |
| 0010H00002Usok5 | 5/24/2021 | $100.00 |
| 0010H00002FltEg | 5/24/2021 | $50.00 |
| 0016S00002wI77I | 5/24/2021 | $25.00 |
| 001i000001rV8aP | 5/24/2021 | $20.00 |
| 0010H00002s4coR | 5/24/2021 | $10.90 |
| 001i000001rV917 | 5/25/2021 | $1,000.00 |
| 0010H00002uB881 | 5/25/2021 | $501.00 |
| 0016S00002wI808 | 5/25/2021 | $369.00 |
| 0016S00002wI95v | 5/25/2021 | $53.00 |
| 0010H00002FKZRf | 5/25/2021 | $51.00 |
| 0016S00002wIARx | 5/25/2021 | $37.20 |
| 0010H00002uB7Tv | 5/25/2021 | $25.00 |

| | | |
|---|---|---|
| 0016S00002wIArg | 5/25/2021 | $21.40 |
| 0010H00002i1rFJ | 5/25/2021 | $10.90 |
| 001i000001rV8Zw | 5/26/2021 | $5,001.00 |
| 0010H00002ipoTc | 5/26/2021 | $527.00 |
| 0016S00002wGLKc | 5/26/2021 | $264.00 |
| 0010H00002qIJx8 | 5/26/2021 | $160.00 |
| 001i000001rV81l | 5/26/2021 | $107.00 |
| 001i000001rV82r | 5/26/2021 | $100.00 |
| 0016S00002wICEq | 5/26/2021 | $87.61 |
| 0010H00002OMOUr | 5/26/2021 | $46.70 |
| 0010H00002oDM8F | 5/26/2021 | $26.70 |
| 0010H00002ubc8y | 5/26/2021 | $26.70 |
| 001i000001rV8pL | 5/26/2021 | $26.70 |
| 001i000001rV8f8 | 5/26/2021 | $25.00 |
| 0010H00002iq1Nn | 5/26/2021 | $25.00 |
| 0016S00002wIFqS | 5/27/2021 | $500.00 |
| 0016S00002wIDwt | 5/27/2021 | $130.57 |
| 0016S00002wIF2N | 5/27/2021 | $106.00 |
| 001i000001rVA11 | 5/27/2021 | $101.00 |
| 0016S00002wI1KQ | 5/27/2021 | $25.00 |
| 0016S00002wHM5j | 5/27/2021 | $25.00 |
| 001i000001zd0lg | 5/27/2021 | $25.00 |
| 001i000001vlvYW | 5/27/2021 | $20.00 |
| 0010H00002OMmuD | 5/27/2021 | $20.00 |
| 0010H00002uasuO | 5/27/2021 | $10.90 |
| 001i000001xRjYx | 5/28/2021 | $500.00 |
| 0016S00002wIGgn | 5/28/2021 | $130.55 |
| 0010H00002mMoe6 | 5/28/2021 | $107.00 |
| 001i000001rV7Kd | 5/28/2021 | $101.00 |
| 001i000001rV826 | 5/28/2021 | $101.00 |
| 0010H00002VTHP7 | 5/28/2021 | $51.00 |
| 0016S00002wGI30 | 5/28/2021 | $51.00 |
| 0010H00002gmTzx | 5/28/2021 | $51.00 |
| 001i000001xRjYx | 5/28/2021 | $51.00 |
| 001i000001xRjYx | 5/28/2021 | $51.00 |
| 0016S00002wIJlg | 5/28/2021 | $36.58 |
| 001i000001rV7mk | 5/28/2021 | $30.00 |
| 0016S00002wIIAe | 5/28/2021 | $29.33 |
| 001i000001rV9oO | 5/28/2021 | $25.00 |
| 001i000001rV8cz | 5/28/2021 | $25.00 |
| 001i000001xRjYx | 5/28/2021 | $25.00 |
| 001i000001xRjYx | 5/28/2021 | $25.00 |
| 0016S00002wIJ22 | 5/28/2021 | $22.06 |
| 0016S00002wIJhj | 5/28/2021 | $16.52 |
| 0016S00002wIJIC | 5/28/2021 | $16.44 |
| 0016S00002wIJoV | 5/28/2021 | $16.10 |
| 0010H00002eNczg | 5/28/2021 | $15.00 |
| 0016S00002wIK36 | 5/28/2021 | $14.84 |
| 0016S00002wIK7c | 5/28/2021 | $10.90 |
| 0010H00002hzLjp | 5/28/2021 | $10.00 |
| 0016S00002wIJnm | 5/28/2021 | $6.85 |
| 0016S00002wIJkx | 5/28/2021 | $6.85 |
| 0016S00002wIKVy | 5/28/2021 | $5.61 |
| 0016S00002wIKJ4 | 5/28/2021 | $5.61 |
| 0010H00002uCsSw | 5/28/2021 | $3.00 |

| | | |
|---|---|---|
| 0016S00002wGGWs | 5/29/2021 | $107.00 |
| 0016S00002wILqd | 5/29/2021 | $106.00 |
| 001i000001rV8aP | 5/29/2021 | $100.00 |
| 001i000001rV98v | 5/29/2021 | $54.00 |
| 0016S00002wGJPR | 5/29/2021 | $25.00 |
| 0016S00002wGstx | 5/29/2021 | $21.00 |
| 0016S00002wIMCj | 5/29/2021 | $16.10 |
| 0016S00002wILlx | 5/29/2021 | $16.10 |
| 001i000001rV7SA | 5/30/2021 | $1,001.00 |
| 001i000001zQR3y | 5/30/2021 | $251.00 |
| 0016S00002wIMJB | 5/30/2021 | $106.00 |
| 0016S00002wIMm8 | 5/30/2021 | $37.20 |
| 001i000001rV9rC | 5/30/2021 | $11.00 |
| 0016S00002wIMTV | 5/30/2021 | $5.59 |
| 0010H00002ZfAr8 | 5/31/2021 | $1,517.00 |
| 0010H00002jPDW1 | 5/31/2021 | $101.00 |
| 001i000001rV81N | 6/1/2021 | $1,001.00 |
| 0010H00002Ysw0U | 6/1/2021 | $1,000.00 |
| 0016S00002wIQXo | 6/1/2021 | $106.00 |
| 0010H00002jSxkf | 6/1/2021 | $100.00 |
| 001i000001rV95q | 6/1/2021 | $30.00 |
| 0016S00002wIT85 | 6/1/2021 | $26.70 |
| 0010H00002otzMj | 6/1/2021 | $25.00 |
| 0016S00002wIRGk | 6/1/2021 | $22.50 |
| 0016S00002wH0Ny | 6/1/2021 | $16.10 |
| 0016S00002wISRK | 6/1/2021 | $10.90 |
| 0016S00002wIWV6 | 6/2/2021 | $107.00 |
| 0016S00002wIVvt | 6/2/2021 | $106.00 |
| 0010H00002lGSPR | 6/2/2021 | $25.00 |
| 001i000001rV8QU | 6/2/2021 | $21.00 |
| 0010H00002lF7wS | 6/2/2021 | $10.00 |
| 0016S00002wITgh | 6/2/2021 | $7.70 |
| 0010H00002mpch4 | 6/3/2021 | $260.00 |
| 0010H00002uBjLk | 6/3/2021 | $51.00 |
| 001i000001rV7jq | 6/3/2021 | $50.00 |
| 001i000001rV8nO | 6/3/2021 | $50.00 |
| 0016S00002wIa8H | 6/3/2021 | $27.70 |
| 0010H00002mpch4 | 6/3/2021 | $20.00 |
| 0016S00002wHzPB | 6/4/2021 | $600.00 |
| 0016S00002wIdCF | 6/4/2021 | $107.00 |
| 0016S00002wIdaE | 6/4/2021 | $107.00 |
| 0010H00002uBoiZ | 6/4/2021 | $101.00 |
| 001i000001rV8g9 | 6/4/2021 | $101.00 |
| 0016S00002wIc5P | 6/4/2021 | $54.00 |
| 001i000001rV77L | 6/4/2021 | $53.00 |
| 0016S00002wId7U | 6/4/2021 | $53.00 |
| 0016S00002wIc39 | 6/4/2021 | $36.35 |
| 0010H00002qlR8U | 6/4/2021 | $31.90 |
| 0010H00002lINnX | 6/4/2021 | $26.70 |
| 0016S00002wIcRQ | 6/4/2021 | $22.50 |
| 0016S00002wIc5o | 6/4/2021 | $21.94 |
| 0016S00002wIcYC | 6/4/2021 | $10.90 |
| 0016S00002wIc6N | 6/4/2021 | $6.81 |
| 0016S00002wIcEg | 6/4/2021 | $6.09 |
| 0016S00002wIdqt | 6/5/2021 | $369.00 |

| | | |
|---|---|---|
| 0016S00002wIdqe | 6/5/2021 | $107.00 |
| 0010H00002nAcIT | 6/5/2021 | $106.00 |
| 001i000001rV84Z | 6/5/2021 | $51.00 |
| 0016S00002wIdoT | 6/5/2021 | $29.18 |
| 001i000001rV8vK | 6/6/2021 | $101.00 |
| 0010H00002s6Qun | 6/6/2021 | $51.00 |
| 001i000001rV7RC | 6/7/2021 | $10,000.00 |
| 0016S00002wJiC5 | 6/7/2021 | $101.00 |
| 0016S00002wJiCZ | 6/7/2021 | $101.00 |
| 0010H00002JUe7l | 6/7/2021 | $25.00 |
| 0010H00002ucmSR | 6/7/2021 | $25.00 |
| 001i000001rV7rC | 6/8/2021 | $1,100.00 |
| 001i000001rV8aP | 6/8/2021 | $150.00 |
| 0010H00002uAxis | 6/8/2021 | $51.00 |
| 0010H00002i1QHG | 6/8/2021 | $51.00 |
| 0010H00002s6VIM | 6/8/2021 | $30.00 |
| 0010H00002i1PXW | 6/8/2021 | $25.00 |
| 0016S00002wHH8X | 6/8/2021 | $21.40 |
| 0010H00002ZJY1Q | 6/8/2021 | $20.00 |
| 0010H00002FKIKi | 6/8/2021 | $15.00 |
| 0010H00002IolO6 | 6/8/2021 | $15.00 |
| 0016S00002wHBDr | 6/8/2021 | $7.67 |
| 0010H00002owMFF | 6/9/2021 | $25,500.00 |
| 0010H00002n0qmj | 6/9/2021 | $127.00 |
| 0016S00002wInGE | 6/9/2021 | $107.00 |
| 0016S00002wIkpx | 6/9/2021 | $58.20 |
| 0010H00002uAlnG | 6/9/2021 | $51.00 |
| 001i000001rV9lW | 6/9/2021 | $26.70 |
| 001i000001rV7qy | 6/9/2021 | $25.00 |
| 0010H00002uC1zR | 6/9/2021 | $25.00 |
| 0016S00002wImhc | 6/9/2021 | $22.50 |
| 0016S00002ytlX6 | 6/9/2021 | $15.00 |
| 0016S00002wHHIG | 6/9/2021 | $14.75 |
| 001i000001rV78g | 6/9/2021 | $0.00 |
| 0010H00002eMGcp | 6/10/2021 | $1,053.00 |
| 0016S00002wIq07 | 6/10/2021 | $527.00 |
| 0016S00002wIqGP | 6/10/2021 | $527.00 |
| 0016S00002wIoSv | 6/10/2021 | $527.00 |
| 0016S00002wIoiU | 6/10/2021 | $264.00 |
| 0010H00002uAi5l | 6/10/2021 | $250.00 |
| 0016S00002wIoQL | 6/10/2021 | $239.08 |
| 0016S00002ytlX6 | 6/10/2021 | $200.00 |
| 0016S00002wGMOa | 6/10/2021 | $160.00 |
| 0016S00002yteJ8 | 6/10/2021 | $107.00 |
| 0010H00002ub7VE | 6/10/2021 | $107.00 |
| 0016S00002wIoQV | 6/10/2021 | $107.00 |
| 0016S00002wIoY0 | 6/10/2021 | $107.00 |
| 0016S00002wIpp0 | 6/10/2021 | $107.00 |
| 0016S00002wIpgY | 6/10/2021 | $107.00 |
| 0016S00002wIptC | 6/10/2021 | $107.00 |
| 0016S00002wIp3X | 6/10/2021 | $107.00 |
| 0016S00002wIoTj | 6/10/2021 | $107.00 |
| 0016S00002wIof6 | 6/10/2021 | $107.00 |
| 0016S00002wIoku | 6/10/2021 | $107.00 |
| 0016S00002wIqLo | 6/10/2021 | $107.00 |

| | | |
|---|---|---|
| 0016S00002wIq6e | 6/10/2021 | $106.00 |
| 001i000001rV9tz | 6/10/2021 | $106.00 |
| 0016S00002wIohR | 6/10/2021 | $106.00 |
| 0016S00002wIq6t | 6/10/2021 | $106.00 |
| 0016S00002yqYOf | 6/10/2021 | $100.00 |
| 0016S00002wIqEJ | 6/10/2021 | $100.00 |
| 0016S00002wIpJL | 6/10/2021 | $54.00 |
| 0016S00002wIowW | 6/10/2021 | $53.00 |
| 0016S00002wIpLg | 6/10/2021 | $53.00 |
| 0016S00002wIpkP | 6/10/2021 | $53.00 |
| 0016S00002wIogT | 6/10/2021 | $53.00 |
| 0016S00002wIpVv | 6/10/2021 | $53.00 |
| 0016S00002wIoQG | 6/10/2021 | $53.00 |
| 0016S00002wHtoq | 6/10/2021 | $53.00 |
| 0016S00002wIpAJ | 6/10/2021 | $53.00 |
| 0010H00002cUi5O | 6/10/2021 | $53.00 |
| 0016S00002wIp2t | 6/10/2021 | $40.00 |
| 0016S00002wIqEY | 6/10/2021 | $37.20 |
| 0016S00002wIq9O | 6/10/2021 | $37.20 |
| 001i000001rV8aP | 6/10/2021 | $30.00 |
| 0016S00002wIoSM | 6/10/2021 | $26.79 |
| 0016S00002wIpY1 | 6/10/2021 | $26.70 |
| 0016S00002wIojc | 6/10/2021 | $26.70 |
| 0016S00002wIpXw | 6/10/2021 | $26.70 |
| 0016S00002wIptl | 6/10/2021 | $26.70 |
| 0016S00002wIold | 6/10/2021 | $26.70 |
| 0016S00002wIq2c | 6/10/2021 | $26.70 |
| 0016S00002wIqKb | 6/10/2021 | $26.70 |
| 0016S00002wIpaZ | 6/10/2021 | $26.70 |
| 0016S00002wIpKY | 6/10/2021 | $26.02 |
| 0010H00002lF7wS | 6/10/2021 | $25.00 |
| 0016S00002yqYPJ | 6/10/2021 | $25.00 |
| 0016S00002wIp0n | 6/10/2021 | $25.00 |
| 0010H00002n1PEp | 6/10/2021 | $25.00 |
| 0016S00002wHKZM | 6/10/2021 | $25.00 |
| 0016S00002wIphG | 6/10/2021 | $22.62 |
| 0016S00002wIolT | 6/10/2021 | $21.91 |
| 0016S00002wIoQp | 6/10/2021 | $21.40 |
| 0016S00002wIqFl | 6/10/2021 | $21.40 |
| 0016S00002wIoli | 6/10/2021 | $16.10 |
| 0016S00002wIqLA | 6/10/2021 | $14.75 |
| 0016S00002wIqKH | 6/10/2021 | $14.74 |
| 0016S00002wIp2F | 6/10/2021 | $14.72 |
| 0016S00002wIobT | 6/10/2021 | $14.72 |
| 0016S00002wIoYA | 6/10/2021 | $10.90 |
| 0010H00002uaxiX | 6/10/2021 | $10.00 |
| 0016S00002wIoRi | 6/10/2021 | $7.90 |
| 0016S00002wIooN | 6/10/2021 | $6.46 |
| 0016S00002wIoWF | 6/10/2021 | $6.08 |
| 0016S00002wIoem | 6/10/2021 | $5.98 |
| 0010H00002oZWCa | 6/10/2021 | $5.00 |
| 0016S00002wIsmF | 6/11/2021 | $1,053.00 |
| 001i000001rV7Hm | 6/11/2021 | $1,000.00 |
| 001i000001rV8DZ | 6/11/2021 | $1,000.00 |
| 0016S00002wIuKk | 6/11/2021 | $528.00 |

| | | |
|---|---|---|
| 001i000001rV9oJ | 6/11/2021 | $501.00 |
| 001i000001zQGu0 | 6/11/2021 | $264.00 |
| 0016S00002wIuty | 6/11/2021 | $107.00 |
| 0016S00002wHyiu | 6/11/2021 | $107.00 |
| 0016S00002wIqb8 | 6/11/2021 | $107.00 |
| 0016S00002wIueQ | 6/11/2021 | $106.00 |
| 0016S00002wIuGA | 6/11/2021 | $100.00 |
| 001i000001rV8qM | 6/11/2021 | $100.00 |
| 0016S00002wItXG | 6/11/2021 | $53.00 |
| 0016S00002wItxW | 6/11/2021 | $53.00 |
| 0016S00002wItqL | 6/11/2021 | $53.00 |
| 0016S00002wIs9x | 6/11/2021 | $53.00 |
| 001i000001rV9tn | 6/11/2021 | $51.00 |
| 0016S00002wIqeS | 6/11/2021 | $31.90 |
| 0016S00002wItWS | 6/11/2021 | $29.09 |
| 0016S00002wItWX | 6/11/2021 | $26.70 |
| 0016S00002wIqcq | 6/11/2021 | $26.04 |
| 0016S00002wIuly | 6/11/2021 | $21.40 |
| 0016S00002wIqbX | 6/11/2021 | $17.61 |
| 001i000001rV76O | 6/12/2021 | $1,000.00 |
| 0016S00002wIvag | 6/12/2021 | $127.00 |
| 001i000001rV7mT | 6/12/2021 | $101.00 |
| 0016S00002wIvIF | 6/12/2021 | $81.65 |
| 0010H00002qIakG | 6/12/2021 | $26.70 |
| 0016S00002wIvWP | 6/12/2021 | $26.70 |
| 0016S00002wIvI0 | 6/12/2021 | $16.10 |
| 0016S00002wIvGY | 6/12/2021 | $13.07 |
| 0016S00002wIwjv | 6/13/2021 | $107.00 |
| 0010H00002oaUjO | 6/13/2021 | $101.00 |
| 0016S00002wHYkx | 6/13/2021 | $101.00 |
| 0016S00002wIwQ5 | 6/13/2021 | $100.00 |
| 0016S00002wIwSu | 6/13/2021 | $26.70 |
| 0016S00002wIwRI | 6/13/2021 | $21.87 |
| 0010H00002erfC4 | 6/13/2021 | $11.00 |
| 0016S00002wIyrB | 6/14/2021 | $107.00 |
| 001i000001rV8xh | 6/14/2021 | $101.00 |
| 0010H00002otWIY | 6/14/2021 | $16.00 |
| 0016S00002wJjY6 | 6/14/2021 | $10.00 |
| 001i000001zd19Z | 6/14/2021 | $10.00 |
| 001i000001rV7Py | 6/15/2021 | $5,000.00 |
| 0010H00002qGfWo | 6/15/2021 | $51.00 |
| 001i000001rV8aP | 6/15/2021 | $48.49 |
| 0016S00002wJ0PU | 6/15/2021 | $26.70 |
| 0010H00002ZoLsZ | 6/15/2021 | $25.00 |
| 0010H00002FKadg | 6/15/2021 | $25.00 |
| 0016S00002wJ0Y7 | 6/15/2021 | $6.79 |
| 001i000001rV7BJ | 6/16/2021 | $501.00 |
| 0016S00002wJ4EJ | 6/16/2021 | $107.00 |
| 0010H00002udRSY | 6/16/2021 | $51.00 |
| 0016S00002wJ8tn | 6/17/2021 | $107.00 |
| 0016S00002wJ8WK | 6/17/2021 | $26.70 |
| 0016S00002wHkzK | 6/17/2021 | $25.00 |
| 0010H00002qFcoP | 6/17/2021 | $20.00 |
| 0010H00002ubMGx | 6/17/2021 | $10.00 |
| 001i000001rV8YZ | 6/18/2021 | $151.00 |

| | | |
|---|---|---|
| 0016S00002wJBL8 | 6/18/2021 | $53.00 |
| 0016S00002wGE6p | 6/18/2021 | $21.40 |
| 001i000001rV767 | 6/19/2021 | $51.00 |
| 0016S00002wGEcM | 6/19/2021 | $51.00 |
| 001i000001rV8px | 6/19/2021 | $25.00 |
| 0010H00002lEnx1 | 6/19/2021 | $10.00 |
| 0010H00002ZptyZ | 6/19/2021 | $10.00 |
| 001i000001rV77S | 6/20/2021 | $5,000.00 |
| 0016S00002wJD9C | 6/20/2021 | $107.00 |
| 001i000001rV9tz | 6/20/2021 | $53.00 |
| 0016S00002wGXNw | 6/20/2021 | $51.00 |
| 0010H00002cogmC | 6/20/2021 | $51.00 |
| 0010H00002gpNLe | 6/20/2021 | $26.70 |
| 0016S00002wHyzm | 6/20/2021 | $26.70 |
| 0010H00002qImHl | 6/20/2021 | $25.00 |
| 0016S00002wGJPR | 6/20/2021 | $25.00 |
| 0016S00002wGM8S | 6/20/2021 | $11.00 |
| 0016S00002wGEew | 6/20/2021 | $11.00 |
| 001i000001rV7iQ | 6/20/2021 | $10.90 |
| 0010H00002ovT6U | 6/21/2021 | $50,000.00 |
| 0016S00002wJDv6 | 6/21/2021 | $106.00 |
| 0010H00002iom77 | 6/21/2021 | $101.00 |
| 0010H00002uBnlh | 6/21/2021 | $20.00 |
| 001i000001rV79T | 6/22/2021 | $5,000.00 |
| 0016S00002ylCfp | 6/22/2021 | $1,000.00 |
| 0010H00002NzYg3 | 6/22/2021 | $264.00 |
| 0016S00002wGEIT | 6/22/2021 | $107.00 |
| 001i000001rV76z | 6/22/2021 | $101.00 |
| 0016S00002wJI27 | 6/22/2021 | $53.00 |
| 0016S00002wGEMY | 6/22/2021 | $53.00 |
| 0010H00002qFjlH | 6/22/2021 | $26.70 |
| 0016S00002wJJGv | 6/22/2021 | $26.70 |
| 0016S00002wJIHJ | 6/22/2021 | $16.10 |
| 0010H00002ucmHY | 6/22/2021 | $5.60 |
| 0016S00002wl3no | 6/23/2021 | $1,001.00 |
| 001i000001rV9m8 | 6/23/2021 | $501.00 |
| 0010H00002uaoJV | 6/23/2021 | $114.00 |
| 0016S00002wJKoM | 6/23/2021 | $107.00 |
| 001i000001rV8SK | 6/23/2021 | $48.80 |
| 0010H00002gmTzn | 6/24/2021 | $101.00 |
| 0010H00002uB86U | 6/24/2021 | $100.00 |
| 0010H00002Usok5 | 6/24/2021 | $100.00 |
| 0010H00002FltEg | 6/24/2021 | $50.00 |
| 0010H00002uB7Tv | 6/24/2021 | $26.70 |
| 0010H00002s4HuU | 6/24/2021 | $26.70 |
| 0010H00002s4HuU | 6/24/2021 | $26.70 |
| 0016S00002wl77l | 6/24/2021 | $25.00 |
| 0010H00002s4coR | 6/24/2021 | $10.90 |
| 0010H00002FKZRf | 6/25/2021 | $51.00 |
| 0016S00002wlARx | 6/25/2021 | $37.20 |
| 0010H00002uAV9X | 6/25/2021 | $26.70 |
| 0016S00002wlArg | 6/25/2021 | $21.40 |
| 0010H00002i1rFJ | 6/25/2021 | $10.90 |
| 0016S00002wJUXr | 6/26/2021 | $56.33 |
| 0010H00002oDM8F | 6/26/2021 | $26.70 |

| | | |
|---|---|---|
| 001i000001rV8f8 | 6/26/2021 | $25.00 |
| 0010H00002iq1Nn | 6/26/2021 | $25.00 |
| 001i000001rVA11 | 6/27/2021 | $101.00 |
| 0016S00002wJVGS | 6/27/2021 | $17.47 |
| 0010H00002uasuO | 6/27/2021 | $10.90 |
| 001i000001rV7Kd | 6/28/2021 | $101.00 |
| 0010H00002gmTzx | 6/28/2021 | $53.00 |
| 0010H00002VTHP7 | 6/28/2021 | $51.00 |
| 0016S00002wGl30 | 6/28/2021 | $51.00 |
| 001i000001rV8cz | 6/28/2021 | $25.00 |
| 0016S00002wIJ22 | 6/28/2021 | $21.66 |
| 0016S00002wIJoV | 6/28/2021 | $16.10 |
| 0010H00002eNczg | 6/28/2021 | $15.00 |
| 0010H00002hzLjp | 6/28/2021 | $10.00 |
| 0016S00002wIJnm | 6/28/2021 | $6.69 |
| 0010H00002uCsSw | 6/28/2021 | $3.00 |
| 0016S00002wGGWs | 6/29/2021 | $107.00 |
| 0016S00002wILqd | 6/29/2021 | $106.00 |
| 0010H00002ubGyZ | 6/29/2021 | $100.00 |
| 0010H00002ubGyZ | 6/29/2021 | $50.00 |
| 0016S00002wGJPR | 6/29/2021 | $25.00 |
| 0016S00002wGstx | 6/29/2021 | $21.00 |
| 0016S00002wILlx | 6/29/2021 | $16.10 |
| 0010H00002ZfAr8 | 6/30/2021 | $106.00 |
| 0010H00002jPDW1 | 6/30/2021 | $101.00 |
| 001i000001rV7mk | 6/30/2021 | $30.00 |
| 001i000001rV9rC | 6/30/2021 | $11.00 |
| 001i000001rV76n | 7/1/2021 | $10,001.00 |
| 001i000001rV95q | 7/1/2021 | $30.00 |
| 0010H00002otzMj | 7/1/2021 | $25.00 |
| 0016S00002wH0Ny | 7/1/2021 | $16.10 |
| 001i000001rV826 | 7/2/2021 | $106.00 |
| 001i000001rV7ZL | 7/2/2021 | $26.70 |
| 001i000001rV8QU | 7/2/2021 | $21.00 |
| 0010H00002FKIKi | 7/2/2021 | $15.00 |
| 0010H00002IolO6 | 7/2/2021 | $15.00 |
| 0010H00002lF7wS | 7/2/2021 | $10.00 |
| 0010H00002uBjLk | 7/3/2021 | $51.00 |
| 0016S00002wJlUl | 7/3/2021 | $5.60 |
| 0010H00002uBoiZ | 7/4/2021 | $101.00 |
| 001i000001rV8g9 | 7/4/2021 | $101.00 |
| 0016S00002wJmJe | 7/4/2021 | $53.00 |
| 0016S00002wIcRQ | 7/4/2021 | $22.50 |
| 0016S00002wIc5o | 7/4/2021 | $21.51 |
| 0016S00002wIcEg | 7/4/2021 | $5.97 |
| 001i000001rV84Z | 7/5/2021 | $51.00 |
| 001i000001rV8vK | 7/6/2021 | $101.00 |
| 001i000001rV7jq | 7/6/2021 | $100.00 |
| 0010H00002s6Qun | 7/6/2021 | $51.00 |
| 0016S00002wJpOy | 7/6/2021 | $5.60 |
| 0010H00002ipdGS | 7/7/2021 | $150.00 |
| 0016S00002wJr0a | 7/7/2021 | $53.00 |
| 0010H00002JUe7l | 7/7/2021 | $25.00 |
| 0010H00002ucmSR | 7/7/2021 | $25.00 |
| 0010H00002oaz5g | 7/8/2021 | $5,000.00 |

| | | |
|---|---|---|
| 0010H00002fbneh | 7/8/2021 | $101.00 |
| 0010H00002uAxis | 7/8/2021 | $51.00 |
| 0010H00002s6VIM | 7/8/2021 | $30.00 |
| 0016S00002wHH8X | 7/8/2021 | $21.40 |
| 0010H00002ZJY1Q | 7/8/2021 | $20.00 |
| 001i000001rV7qy | 7/9/2021 | $25.00 |
| 0010H00002uC1zR | 7/9/2021 | $25.00 |
| 0010H00002mKm1U | 7/9/2021 | $25.00 |
| 0010H00002mKm1U | 7/9/2021 | $25.00 |
| 0010H00002mKm1U | 7/9/2021 | $25.00 |
| 0010H00002mKm1U | 7/9/2021 | $25.00 |
| 0016S00002wHHIG | 7/9/2021 | $14.40 |
| 0010H00002JW7vk | 7/10/2021 | $7,032.47 |
| 0016S00002wIq07 | 7/10/2021 | $527.00 |
| 0016S00002wIoSv | 7/10/2021 | $527.00 |
| 0016S00002wIq6e | 7/10/2021 | $106.00 |
| 0016S00002wIp2t | 7/10/2021 | $40.00 |
| 0016S00002wIojc | 7/10/2021 | $26.70 |
| 0016S00002wIqKb | 7/10/2021 | $26.70 |
| 0010H00002lF7wS | 7/10/2021 | $25.00 |
| 0010H00002n1PEp | 7/10/2021 | $25.00 |
| 0016S00002wHKZM | 7/10/2021 | $25.00 |
| 0016S00002wIqFl | 7/10/2021 | $21.40 |
| 0016S00002wIoli | 7/10/2021 | $16.10 |
| 0016S00002wIqLA | 7/10/2021 | $14.46 |
| 0010H00002uaxiX | 7/10/2021 | $10.00 |
| 0016S00002wIoWF | 7/10/2021 | $5.97 |
| 0010H00002oZWCa | 7/10/2021 | $5.00 |
| 001i000001rV8qM | 7/11/2021 | $100.00 |
| 0016S00002wItWX | 7/11/2021 | $26.70 |
| 001i000001rV7mT | 7/12/2021 | $101.00 |
| 001i000001rV8Hb | 7/12/2021 | $101.00 |
| 0016S00002wIvWP | 7/12/2021 | $26.70 |
| 0016S00002wIvI0 | 7/12/2021 | $16.10 |
| 0016S00002ylJn5 | 7/13/2021 | $5,000.00 |
| 0010H00002oaUjO | 7/13/2021 | $101.00 |
| 0016S00002wHYkx | 7/13/2021 | $101.00 |
| 0016S00002wK5PK | 7/13/2021 | $85.60 |
| 0016S00002yrMjh | 7/13/2021 | $25.00 |
| 0016S00002yrMUw | 7/13/2021 | $25.00 |
| 0010H00002erfC4 | 7/13/2021 | $11.00 |
| 001i000001rV7Fa | 7/14/2021 | $5,000.00 |
| 0016S00002yqvbg | 7/14/2021 | $101.00 |
| 0010H00002qIQz8 | 7/14/2021 | $101.00 |
| 001i000001rV8xh | 7/14/2021 | $101.00 |
| 0010H00002otWIY | 7/14/2021 | $16.00 |
| 001i000001rV9V5 | 7/15/2021 | $859.68 |
| 0010H00002qGfWo | 7/15/2021 | $51.00 |
| 0010H00002ZoLsZ | 7/15/2021 | $25.00 |
| 0010H00002FKadg | 7/15/2021 | $25.00 |
| 0010H00002udRSY | 7/16/2021 | $51.00 |
| 001i000001rV8Tg | 7/16/2021 | $50.00 |
| 0010H00002s77hA | 7/16/2021 | $50.00 |
| 001i000001rV8aP | 7/16/2021 | $2.00 |
| 0010H00002ub7aO | 7/16/2021 | $2.00 |

| | | |
|---|---|---|
| 0016S00002wHkzK | 7/17/2021 | $25.00 |
| 0010H00002qFcoP | 7/17/2021 | $20.00 |
| 0010H00002ubMGx | 7/17/2021 | $10.00 |
| 001i000001rV7Kd | 7/18/2021 | $107.00 |
| 0016S00002wGE6p | 7/18/2021 | $21.40 |
| 0016S000030iBvK | 7/19/2021 | $25,000.00 |
| 0016S000030iBvK | 7/19/2021 | $5,000.00 |
| 001i000001rV767 | 7/19/2021 | $51.00 |
| 001i000001rV8px | 7/19/2021 | $25.00 |
| 0010H00002lEnx1 | 7/19/2021 | $10.00 |
| 0010H00002ZptyZ | 7/19/2021 | $10.00 |
| 001i000001rV7JZ | 7/19/2021 | $0.00 |
| 001i000001rV7JZ | 7/19/2021 | $0.00 |
| 001i000001rV9tz | 7/20/2021 | $53.00 |
| 0016S00002wGXNw | 7/20/2021 | $51.00 |
| 0010H00002cogmC | 7/20/2021 | $51.00 |
| 0010H00002gpNLe | 7/20/2021 | $26.70 |
| 0016S00002wHyzm | 7/20/2021 | $26.70 |
| 0010H00002qImHl | 7/20/2021 | $25.00 |
| 0016S00002wGJPR | 7/20/2021 | $25.00 |
| 0016S00002wGM8S | 7/20/2021 | $11.00 |
| 0016S00002wGEew | 7/20/2021 | $11.00 |
| 001i000001rV7iQ | 7/20/2021 | $10.90 |
| 001i000001rV8yB | 7/21/2021 | $501.00 |
| 0010H00002iom77 | 7/21/2021 | $101.00 |
| 0010H00002uBnlh | 7/21/2021 | $20.00 |
| 0016S00002wJJGv | 7/22/2021 | $26.70 |
| 0016S00002wJIHJ | 7/22/2021 | $16.10 |
| 0016S00002wI3no | 7/23/2021 | $1,001.00 |
| 0010H00002uB86U | 7/23/2021 | $100.00 |
| 001i000001rV79q | 7/23/2021 | $25.00 |
| 001i000001rV8Aw | 7/23/2021 | $0.00 |
| 0010H00002gmTzn | 7/24/2021 | $101.00 |
| 0010H00002Usok5 | 7/24/2021 | $100.00 |
| 0010H00002FItEg | 7/24/2021 | $50.00 |
| 0016S00002wI77I | 7/24/2021 | $25.00 |
| 0010H00002s4coR | 7/24/2021 | $10.90 |
| 0010H00002FKZRf | 7/25/2021 | $51.00 |
| 0016S00002wIARx | 7/25/2021 | $37.20 |
| 0010H00002WSSmh | 7/25/2021 | $26.70 |
| 0016S00002wIArg | 7/25/2021 | $21.40 |
| 0010H00002i1rFJ | 7/25/2021 | $10.90 |
| 0016S00002yrMdZ | 7/26/2021 | $125.00 |
| 0010H00002YCUoG | 7/26/2021 | $125.00 |
| 0010H00002jPDW1 | 7/26/2021 | $101.00 |
| 0010H00002n9WxE | 7/26/2021 | $51.00 |
| 0010H00002oDM8F | 7/26/2021 | $26.70 |
| 001i000001rV8f8 | 7/26/2021 | $25.00 |
| 0010H00002iq1Nn | 7/26/2021 | $25.00 |
| 001i000001rV8aP | 7/26/2021 | $2.00 |
| 0010H00002ub7aO | 7/26/2021 | $2.00 |
| 001i000001rVA11 | 7/27/2021 | $101.00 |
| 0016S00002wHM5j | 7/27/2021 | $25.00 |
| 001i000001zd0lg | 7/27/2021 | $25.00 |
| 001i000001vIvYW | 7/27/2021 | $20.00 |

| | | |
|---|---|---|
| 0010H00002OMmuD | 7/27/2021 | $20.00 |
| 0010H00002uasuO | 7/27/2021 | $10.90 |
| 001i000001rV8Gm | 7/28/2021 | $1,000.00 |
| 001i000001rV7Kd | 7/28/2021 | $101.00 |
| 0010H00002gmTzx | 7/28/2021 | $53.00 |
| 0010H00002VTHP7 | 7/28/2021 | $51.00 |
| 0016S00002wGI30 | 7/28/2021 | $51.00 |
| 001i000001rV8cz | 7/28/2021 | $25.00 |
| 0016S00002wIJ22 | 7/28/2021 | $21.27 |
| 0016S00002wIJoV | 7/28/2021 | $16.10 |
| 0010H00002eNczg | 7/28/2021 | $15.00 |
| 0010H00002hzLjp | 7/28/2021 | $10.00 |
| 001i000001zd19Z | 7/28/2021 | $3.10 |
| 0010H00002uCsSw | 7/28/2021 | $3.00 |
| 0016S00002wILqd | 7/29/2021 | $106.00 |
| 0016S00002wGJPR | 7/29/2021 | $25.00 |
| 0016S00002wGstx | 7/29/2021 | $21.00 |
| 0016S00002wILlx | 7/29/2021 | $16.10 |
| 001i000001rV7mk | 7/30/2021 | $30.00 |
| 0016S00002yqve1 | 7/30/2021 | $14.56 |
| 001i000001rV8aP | 7/30/2021 | $14.56 |
| 001i000001rV9rC | 7/30/2021 | $11.00 |
| 0016S00002yrMjh | 7/31/2021 | $50.00 |
| 0016S00002yrMUw | 7/31/2021 | $50.00 |
| 0010H00002fZ8uI | 8/1/2021 | $251.00 |
| 0010H00002ucNH7 | 8/1/2021 | $125.00 |
| 001i000001rV95q | 8/1/2021 | $30.00 |
| 0010H00002otzMj | 8/1/2021 | $25.00 |
| 0016S00002wH0Ny | 8/1/2021 | $16.10 |
| 001i000001rV826 | 8/2/2021 | $106.00 |
| 001i000001rV7ZL | 8/2/2021 | $26.70 |
| 001i000001rV8QU | 8/2/2021 | $21.00 |
| 0010H00002lF7wS | 8/2/2021 | $10.00 |
| 001i000001rV84d | 8/3/2021 | $5,000.00 |
| 0010H00002uBjLk | 8/3/2021 | $51.00 |
| 0016S00002wJlUl | 8/3/2021 | $5.60 |
| 001i000001rV7S6 | 8/4/2021 | $1,000.00 |
| 0010H00002uBoiZ | 8/4/2021 | $101.00 |
| 001i000001rV8g9 | 8/4/2021 | $101.00 |
| 001i000001rV7jq | 8/4/2021 | $100.00 |
| 0016S00002wJmJe | 8/4/2021 | $53.00 |
| 0016S00002wIcRQ | 8/4/2021 | $22.50 |
| 0016S00002wIc5o | 8/4/2021 | $21.60 |
| 001i000001rV84Z | 8/5/2021 | $51.00 |
| 0016S00002yIkZR | 8/5/2021 | $5.60 |
| 001i00000257ewe | 8/5/2021 | $5.60 |
| 001i00000257ewe | 8/5/2021 | $5.60 |
| 0010H00002mpch4 | 8/6/2021 | $300.00 |
| 001i000001rV8vK | 8/6/2021 | $101.00 |
| 001i000001rV8aP | 8/6/2021 | $100.00 |
| 0010H00002s6Qun | 8/6/2021 | $51.00 |
| 0010H00002mpch4 | 8/6/2021 | $33.00 |
| 001i000001rV8aP | 8/6/2021 | $20.00 |
| 0010H00002ZfAr8 | 8/7/2021 | $1,134.00 |
| 0016S00002wJr0a | 8/7/2021 | $53.00 |

| | | |
|---|---|---|
| 0010H00002JUe7l | 8/7/2021 | $25.00 |
| 0010H00002ucmSR | 8/7/2021 | $25.00 |
| 001i000001rV7RQ | 8/8/2021 | $264.00 |
| 0016S00002yltME | 8/8/2021 | $53.00 |
| 0010H00002uAxis | 8/8/2021 | $51.00 |
| 0010H00002s6VIM | 8/8/2021 | $30.00 |
| 0016S00002wIa8H | 8/8/2021 | $27.70 |
| 0010H00002uAYM5 | 8/8/2021 | $26.70 |
| 0016S00002wHH8X | 8/8/2021 | $21.40 |
| 0010H00002WSfBB | 8/9/2021 | $750.00 |
| 001i000001rV7a2 | 8/9/2021 | $107.00 |
| 001i000001rV769 | 8/9/2021 | $107.00 |
| 0016S00002ylxVm | 8/9/2021 | $107.00 |
| 0016S00002yltME | 8/9/2021 | $50.00 |
| 001i000001zd0lg | 8/9/2021 | $50.00 |
| 001i000001rV8cq | 8/9/2021 | $26.70 |
| 001i000001rV7sW | 8/9/2021 | $25.42 |
| 001i000001rV7qy | 8/9/2021 | $25.00 |
| 0010H00002uC1zR | 8/9/2021 | $25.00 |
| 0010H00002FKIKi | 8/9/2021 | $15.00 |
| 0010H00002IolO6 | 8/9/2021 | $15.00 |
| 0016S00002wHHIG | 8/9/2021 | $14.45 |
| 001i000001rV8aP | 8/9/2021 | $4.00 |
| 0010H00002ub7aO | 8/9/2021 | $4.00 |
| 0010H00002SxRGR | 8/10/2021 | $107.00 |
| 0010H00002jRv4N | 8/10/2021 | $107.00 |
| 001i000001rV8Hs | 8/10/2021 | $107.00 |
| 001i000001rV8IT | 8/10/2021 | $107.00 |
| 0016S00002wIq07 | 8/10/2021 | $106.00 |
| 001i000001rV9GV | 8/10/2021 | $101.00 |
| 001i000001rV7QL | 8/10/2021 | $101.00 |
| 0010H00002Yt9DO | 8/10/2021 | $100.00 |
| 001i000001rV8X7 | 8/10/2021 | $54.00 |
| 001i000001rV8vs | 8/10/2021 | $54.00 |
| 0016S00002wIojc | 8/10/2021 | $26.70 |
| 001i000001rV80c | 8/10/2021 | $26.70 |
| 0016S00002wIqKb | 8/10/2021 | $26.70 |
| 001i000001rV8pL | 8/10/2021 | $26.70 |
| 0010H00002lF7wS | 8/10/2021 | $25.00 |
| 0010H00002n1PEp | 8/10/2021 | $25.00 |
| 0016S00002wHKZM | 8/10/2021 | $25.00 |
| 0016S00002wIqFI | 8/10/2021 | $21.40 |
| 0016S00002wIoli | 8/10/2021 | $16.10 |
| 0016S00002wIqLA | 8/10/2021 | $14.47 |
| 0010H00002ucmHY | 8/10/2021 | $10.90 |
| 0010H00002s6Qs4 | 8/10/2021 | $10.90 |
| 0010H00002uaxiX | 8/10/2021 | $10.00 |
| 0016S00002wIoWF | 8/10/2021 | $5.98 |
| 0010H00002oZWCa | 8/10/2021 | $5.00 |
| 001i000001rV9CN | 8/11/2021 | $107.00 |
| 001i000001rV8qM | 8/11/2021 | $100.00 |
| 0016S00002wItWX | 8/11/2021 | $26.70 |
| 001i000001rV7KH | 8/12/2021 | $1,001.00 |
| 001i0000029wKcM | 8/12/2021 | $500.00 |
| 0010H00002uCChp | 8/12/2021 | $101.00 |

| | | |
|---|---|---|
| 001i000001rV7mT | 8/12/2021 | $101.00 |
| 0016S00002yrqp9 | 8/12/2021 | $95.50 |
| 0016S00002yJ5JQ | 8/12/2021 | $54.00 |
| 0016S00002wIvWP | 8/12/2021 | $26.70 |
| 0016S00002wIvI0 | 8/12/2021 | $16.10 |
| 001i000001rV75O | 8/13/2021 | $107.00 |
| 001i000001rV7cx | 8/13/2021 | $107.00 |
| 0010H00002oaUjO | 8/13/2021 | $101.00 |
| 0016S00002wHamA | 8/13/2021 | $101.00 |
| 0016S00002wHYkx | 8/13/2021 | $101.00 |
| 001i000001rV7O3 | 8/13/2021 | $25.00 |
| 0010H00002erfC4 | 8/13/2021 | $11.00 |
| 0010H00002Zoihi | 8/14/2021 | $101.00 |
| 001i000001rV8xh | 8/14/2021 | $101.00 |
| 0010H00002oYuW2 | 8/14/2021 | $50.00 |
| 0010H00002irAIZ | 8/14/2021 | $35.00 |
| 0010H00002otWIY | 8/14/2021 | $16.00 |
| 0016S00002wIoYA | 8/14/2021 | $5.60 |
| 0016S00002yJEPq | 8/15/2021 | $106.00 |
| 0010H00002qGfWo | 8/15/2021 | $51.00 |
| 0010H00002uAInG | 8/15/2021 | $51.00 |
| 001i000001rV9m2 | 8/15/2021 | $26.70 |
| 0010H00002ZoLsZ | 8/15/2021 | $25.00 |
| 0010H00002FKadg | 8/15/2021 | $25.00 |
| 0016S00002wGLwH | 8/15/2021 | $25.00 |
| 0010H00002JW7vk | 8/16/2021 | $2,706.47 |
| 0010H00002JW7vk | 8/16/2021 | $340.10 |
| 0010H00002jT1mc | 8/16/2021 | $334.08 |
| 001i000001vjXK8 | 8/16/2021 | $101.00 |
| 0010H00002udRSY | 8/16/2021 | $51.00 |
| 0016S00002yrmpq | 8/17/2021 | $25.00 |
| 0016S00002wHkzK | 8/17/2021 | $25.00 |
| 0010H00002qFcoP | 8/17/2021 | $20.00 |
| 0010H00002ubMGx | 8/17/2021 | $10.00 |
| 0016S00002ysWXf | 8/18/2021 | $1,100.00 |
| 001i000001rV9W7 | 8/18/2021 | $501.00 |
| 001i000001rV78x | 8/18/2021 | $107.00 |
| 001i000001rV76F | 8/18/2021 | $106.00 |
| 0016S00002yqAaC | 8/18/2021 | $31.90 |
| 0016S00002wGE6p | 8/18/2021 | $21.40 |
| 0010H00002qIHJj | 8/18/2021 | $16.10 |
| 0010H00002s6VIM | 8/19/2021 | $220.00 |
| 001i000001zR29u | 8/19/2021 | $107.00 |
| 001i000001rV7Kd | 8/19/2021 | $107.00 |
| 0016S00002yqD2E | 8/19/2021 | $70.00 |
| 001i000001rV767 | 8/19/2021 | $51.00 |
| 0016S00002wGEcM | 8/19/2021 | $51.00 |
| 0016S00002yqCYM | 8/19/2021 | $26.70 |
| 001i000001rV8px | 8/19/2021 | $25.00 |
| 0016S00002yqDyJ | 8/19/2021 | $10.90 |
| 0010H00002lEnx1 | 8/19/2021 | $10.00 |
| 0010H00002ZptyZ | 8/19/2021 | $10.00 |
| 0016S00002yqGgK | 8/20/2021 | $1,053.00 |
| 0016S00002yqG1g | 8/20/2021 | $1,053.00 |
| 0010H00002uAV1O | 8/20/2021 | $1,000.00 |

| | | |
|---|---|---|
| 0010H00002uabr3 | 8/20/2021 | $1,000.00 |
| 0016S00002yr1yl | 8/20/2021 | $600.00 |
| 0010H00002ud7Bv | 8/20/2021 | $527.00 |
| 001i000001rV8DS | 8/20/2021 | $500.00 |
| 0010H00002s6uNW | 8/20/2021 | $211.00 |
| 001i000001rV9R8 | 8/20/2021 | $114.00 |
| 001i000001rV7nu | 8/20/2021 | $107.00 |
| 001i000001rV9t5 | 8/20/2021 | $107.00 |
| 0010H00002mL0Po | 8/20/2021 | $107.00 |
| 0010H00002s5EaX | 8/20/2021 | $106.00 |
| 0016S00002yqEPT | 8/20/2021 | $106.00 |
| 0016S00002yqGPt | 8/20/2021 | $106.00 |
| 0016S00002yqGmw | 8/20/2021 | $106.00 |
| 0016S00002yqFvT | 8/20/2021 | $106.00 |
| 0016S00002yqG62 | 8/20/2021 | $106.00 |
| 0016S00002yqGPx | 8/20/2021 | $106.00 |
| 0016S00002yqGw3 | 8/20/2021 | $106.00 |
| 001i0000022G6da | 8/20/2021 | $106.00 |
| 0010H00002ipJ6J | 8/20/2021 | $106.00 |
| 0016S00002wJiC5 | 8/20/2021 | $101.00 |
| 0016S00002wJiCZ | 8/20/2021 | $101.00 |
| 001i000001rV9Cz | 8/20/2021 | $100.00 |
| 001i000001zd19Z | 8/20/2021 | $100.00 |
| 0016S00002yqG0O | 8/20/2021 | $82.06 |
| 0016S00002yqGRy | 8/20/2021 | $71.95 |
| 0016S00002yqGEQ | 8/20/2021 | $71.02 |
| 0016S00002yqGsQ | 8/20/2021 | $57.20 |
| 0016S00002yqGzb | 8/20/2021 | $54.00 |
| 001i000001rV7bN | 8/20/2021 | $53.00 |
| 0010H00002s6TiX | 8/20/2021 | $53.00 |
| 0010H00002fZKUj | 8/20/2021 | $53.00 |
| 0016S00002yqGUd | 8/20/2021 | $53.00 |
| 0016S00002yqGbo | 8/20/2021 | $53.00 |
| 0016S00002yqH4b | 8/20/2021 | $53.00 |
| 0016S00002yqGQq | 8/20/2021 | $53.00 |
| 0016S00002yqGuR | 8/20/2021 | $53.00 |
| 0016S00002yqHP5 | 8/20/2021 | $53.00 |
| 0010H00002nArDA | 8/20/2021 | $53.00 |
| 0016S00002yqGMK | 8/20/2021 | $53.00 |
| 0016S00002yqGB7 | 8/20/2021 | $53.00 |
| 0010H00002kokf9 | 8/20/2021 | $53.00 |
| 0016S00002yqFzk | 8/20/2021 | $53.00 |
| 0016S00002yqFuQ | 8/20/2021 | $53.00 |
| 0016S00002yqGHA | 8/20/2021 | $53.00 |
| 0016S00002yqGlm | 8/20/2021 | $53.00 |
| 0016S00002yqG7o | 8/20/2021 | $53.00 |
| 0016S00002yqGLR | 8/20/2021 | $53.00 |
| 001i000001rV9tz | 8/20/2021 | $53.00 |
| 0010H00002lo3mA | 8/20/2021 | $53.00 |
| 0016S00002udUUf | 8/20/2021 | $53.00 |
| 0016S00002wGXNw | 8/20/2021 | $51.00 |
| 0010H00002cogmC | 8/20/2021 | $51.00 |
| 0016S00002yqGPJ | 8/20/2021 | $50.53 |
| 0016S00002yqGaC | 8/20/2021 | $50.00 |
| 001i000001rV8nO | 8/20/2021 | $50.00 |

| | | |
|---|---|---|
| 0016S00002wGEfp | 8/20/2021 | $41.60 |
| 0016S00002yqHA0 | 8/20/2021 | $35.00 |
| 0010H00002gpNLe | 8/20/2021 | $26.70 |
| 001i000001rV7Jv | 8/20/2021 | $26.70 |
| 001i000001rV7OG | 8/20/2021 | $26.70 |
| 0016S00002yqGvZ | 8/20/2021 | $26.70 |
| 0016S00002yqGqj | 8/20/2021 | $26.70 |
| 0016S00002yqHAP | 8/20/2021 | $26.70 |
| 0016S00002yqJAO | 8/20/2021 | $26.70 |
| 0016S00002yqH0y | 8/20/2021 | $26.70 |
| 0016S00002yqEbm | 8/20/2021 | $26.70 |
| 0016S00002yqGsk | 8/20/2021 | $26.70 |
| 0016S00002yqGtY | 8/20/2021 | $26.70 |
| 0016S00002yqGpR | 8/20/2021 | $26.70 |
| 0016S00002yqH1m | 8/20/2021 | $26.70 |
| 0016S00002yqHOC | 8/20/2021 | $26.70 |
| 0016S00002yqGwN | 8/20/2021 | $26.70 |
| 0010H00002gnvII | 8/20/2021 | $26.70 |
| 0016S00002yqHAZ | 8/20/2021 | $26.70 |
| 0016S00002yqFiy | 8/20/2021 | $26.70 |
| 0016S00002yqG9V | 8/20/2021 | $26.70 |
| 0016S00002yqGD8 | 8/20/2021 | $26.70 |
| 0016S00002yqGuH | 8/20/2021 | $26.70 |
| 0016S00002yqGZ9 | 8/20/2021 | $26.70 |
| 0016S00002yqHOv | 8/20/2021 | $26.70 |
| 0016S00002yqH7k | 8/20/2021 | $26.70 |
| 0016S00002yqGbU | 8/20/2021 | $26.70 |
| 0016S00002yqGhX | 8/20/2021 | $26.70 |
| 0016S00002yqG7Z | 8/20/2021 | $26.70 |
| 0016S00002yqGVW | 8/20/2021 | $26.70 |
| 001i000001rV9fW | 8/20/2021 | $26.70 |
| 0016S00002yqGIS | 8/20/2021 | $26.70 |
| 0016S00002yqGNX | 8/20/2021 | $26.70 |
| 001i000001rV9tz | 8/20/2021 | $26.70 |
| 0016S00002wGEcM | 8/20/2021 | $26.70 |
| 0016S00002wGF9Q | 8/20/2021 | $26.70 |
| 0016S00002wHyzm | 8/20/2021 | $26.70 |
| 001i000001rV9Eg | 8/20/2021 | $26.70 |
| 0010H00002s6uOY | 8/20/2021 | $26.70 |
| 0010H00002uAiLH | 8/20/2021 | $26.70 |
| 0010H00002cUi5O | 8/20/2021 | $26.70 |
| 0010H00002FKTxK | 8/20/2021 | $26.70 |
| 0010H00002mL0uj | 8/20/2021 | $26.70 |
| 0010H00002qImHl | 8/20/2021 | $25.00 |
| 0016S00002yqG5j | 8/20/2021 | $25.00 |
| 0016S00002wGJPR | 8/20/2021 | $25.00 |
| 0016S00002yqHAF | 8/20/2021 | $24.94 |
| 0016S00002yqGZs | 8/20/2021 | $21.83 |
| 0016S00002yqFjm | 8/20/2021 | $21.40 |
| 0016S00002yqG0s | 8/20/2021 | $21.40 |
| 0010H00002ubc8y | 8/20/2021 | $21.40 |
| 0016S00002yqGXD | 8/20/2021 | $16.10 |
| 0016S00002yqGuM | 8/20/2021 | $16.10 |
| 0016S00002yqGBR | 8/20/2021 | $16.10 |
| 0016S00002yqH6X | 8/20/2021 | $14.48 |

| | | |
|---|---|---|
| 0016S00002yqFzp | 8/20/2021 | $13.47 |
| 0016S00002yqGdf | 8/20/2021 | $11.90 |
| 0016S00002yqHNO | 8/20/2021 | $11.90 |
| 0016S00002yqGWt | 8/20/2021 | $11.90 |
| 0016S00002yqGzq | 8/20/2021 | $11.90 |
| 0016S00002yqG0Y | 8/20/2021 | $11.90 |
| 0016S00002yqGCA | 8/20/2021 | $11.90 |
| 0016S00002yqH3d | 8/20/2021 | $11.90 |
| 0016S00002yqH9l | 8/20/2021 | $11.90 |
| 0016S00002yqHOb | 8/20/2021 | $11.90 |
| 0016S00002yqGO1 | 8/20/2021 | $11.90 |
| 0016S000034aUWu | 8/20/2021 | $11.90 |
| 0010H00002jSVb3 | 8/20/2021 | $11.90 |
| 0016S00002wHKSV | 8/20/2021 | $11.90 |
| 0016S000030fE1Z | 8/20/2021 | $11.90 |
| 0016S00002wGM8S | 8/20/2021 | $11.00 |
| 0016S00002wGEew | 8/20/2021 | $11.00 |
| 0016S00002yqGCj | 8/20/2021 | $10.90 |
| 0016S00002yqGp7 | 8/20/2021 | $10.90 |
| 0016S00002yqH97 | 8/20/2021 | $10.90 |
| 0016S00002yqGRK | 8/20/2021 | $10.90 |
| 0010H00002inOO4 | 8/20/2021 | $10.90 |
| 001i000001rV7iQ | 8/20/2021 | $10.90 |
| 0016S00002yqHBX | 8/20/2021 | $5.60 |
| 001i000001rV8JO | 8/20/2021 | $5.60 |
| 0010H00002gmOD1 | 8/20/2021 | $5.60 |
| 0010H00002lHZy6 | 8/21/2021 | $528.00 |
| 001i000001rV7Q6 | 8/21/2021 | $528.00 |
| 0016S00002yqHfe | 8/21/2021 | $501.00 |
| 0016S00002yqHXt | 8/21/2021 | $264.00 |
| 0016S00002yqIZh | 8/21/2021 | $127.00 |
| 0010H00002uaoJV | 8/21/2021 | $114.00 |
| 0016S00002yqI1a | 8/21/2021 | $107.00 |
| 0010H00002mL0dM | 8/21/2021 | $107.00 |
| 0016S00002yqHrB | 8/21/2021 | $106.00 |
| 0016S00002yqIR4 | 8/21/2021 | $106.00 |
| 0016S00002yqHQN | 8/21/2021 | $106.00 |
| 0016S00002yqIOZ | 8/21/2021 | $106.00 |
| 0016S00002yqIaa | 8/21/2021 | $106.00 |
| 0016S00002yqHwV | 8/21/2021 | $106.00 |
| 0016S00002yqHwQ | 8/21/2021 | $106.00 |
| 0016S00002yqHnd | 8/21/2021 | $106.00 |
| 0016S00002yqHjb | 8/21/2021 | $106.00 |
| 001i000001rV9py | 8/21/2021 | $106.00 |
| 001i000001rV8Pq | 8/21/2021 | $106.00 |
| 0010H00002jPPTU | 8/21/2021 | $106.00 |
| 0016S00002yqHk5 | 8/21/2021 | $106.00 |
| 0016S00002yqaxQ | 8/21/2021 | $103.00 |
| 0010H00002iom77 | 8/21/2021 | $101.00 |
| 0010H00002ubcg7 | 8/21/2021 | $100.00 |
| 0016S00002wHbN6 | 8/21/2021 | $96.00 |
| 0016S00002yqI0X | 8/21/2021 | $74.00 |
| 0016S00002yqHYN | 8/21/2021 | $60.00 |
| 0016S00002yqHVn | 8/21/2021 | $58.20 |
| 0010H00002s6QuY | 8/21/2021 | $58.20 |

| | | |
|---|---|---|
| 0016S00002wHMVI | 8/21/2021 | $54.00 |
| 0010H00002mL0RT | 8/21/2021 | $54.00 |
| 0016S00002wHH1g | 8/21/2021 | $53.00 |
| 0016S00002yqICY | 8/21/2021 | $53.00 |
| 0016S00002yqHWH | 8/21/2021 | $53.00 |
| 0016S00002yqIK3 | 8/21/2021 | $53.00 |
| 0016S00002yqHkP | 8/21/2021 | $53.00 |
| 0016S00002yqIKI | 8/21/2021 | $53.00 |
| 0016S00002yqI1V | 8/21/2021 | $53.00 |
| 0016S00002yqI7T | 8/21/2021 | $53.00 |
| 0016S00002yqIaG | 8/21/2021 | $53.00 |
| 0016S00002yqI37 | 8/21/2021 | $53.00 |
| 0016S00002yqHsY | 8/21/2021 | $50.00 |
| 0016S00002yqHin | 8/21/2021 | $37.20 |
| 0016S00002yqHPa | 8/21/2021 | $31.90 |
| 0016S00002yqHyR | 8/21/2021 | $31.90 |
| 0016S00002yqHWI | 8/21/2021 | $28.63 |
| 0016S00002yqID7 | 8/21/2021 | $28.61 |
| 001i000001rV774 | 8/21/2021 | $26.70 |
| 001i000001rV7v4 | 8/21/2021 | $26.70 |
| 0016S00002yqHqN | 8/21/2021 | $26.70 |
| 0016S00002yqHZG | 8/21/2021 | $26.70 |
| 0016S00002yqHTw | 8/21/2021 | $26.70 |
| 0016S00002yqI6V | 8/21/2021 | $26.70 |
| 0016S00002yqHTh | 8/21/2021 | $26.70 |
| 0016S00002yqHg8 | 8/21/2021 | $26.70 |
| 0016S00002yqHQ3 | 8/21/2021 | $26.70 |
| 0016S00002yqHgI | 8/21/2021 | $26.70 |
| 0016S00002yqHgN | 8/21/2021 | $26.70 |
| 0016S00002yqHQX | 8/21/2021 | $26.70 |
| 0016S00002yqIOF | 8/21/2021 | $26.70 |
| 0016S00002yqHUL | 8/21/2021 | $26.70 |
| 0016S00002yqHVY | 8/21/2021 | $26.70 |
| 0016S00002yqHZQ | 8/21/2021 | $26.70 |
| 0016S00002yqHdE | 8/21/2021 | $26.70 |
| 0016S00002yqHI8 | 8/21/2021 | $26.70 |
| 0016S00002yqHtq | 8/21/2021 | $26.70 |
| 0016S00002yqHrz | 8/21/2021 | $26.70 |
| 0016S00002wGGhq | 8/21/2021 | $26.70 |
| 001i000001rV9py | 8/21/2021 | $26.70 |
| 0010H00002cnDb3 | 8/21/2021 | $25.01 |
| 0016S00002yqHcB | 8/21/2021 | $25.00 |
| 0010H00002dbOIe | 8/21/2021 | $25.00 |
| 0016S00002yqHi9 | 8/21/2021 | $24.94 |
| 0016S00002yqHd9 | 8/21/2021 | $22.50 |
| 0016S00002yqHWb | 8/21/2021 | $22.49 |
| 0016S00002yqIp6 | 8/21/2021 | $21.40 |
| 0016S00002yqHdT | 8/21/2021 | $21.40 |
| 0016S00002yqHgw | 8/21/2021 | $21.40 |
| 0010H00002mKT1R | 8/21/2021 | $21.40 |
| 0010H00002uBnlh | 8/21/2021 | $20.00 |
| 0016S00002yqHRL | 8/21/2021 | $16.10 |
| 0016S00002yqHsE | 8/21/2021 | $16.10 |
| 0016S00002yqHUa | 8/21/2021 | $16.10 |
| 0016S00002yqIQG | 8/21/2021 | $16.10 |

| | | |
|---|---|---|
| 0016S00002yqHni | 8/21/2021 | $14.47 |
| 0016S00002yqHUk | 8/21/2021 | $13.32 |
| 0016S00002yqHa9 | 8/21/2021 | $11.90 |
| 0016S00002yqHUV | 8/21/2021 | $11.90 |
| 0016S00002yqHis | 8/21/2021 | $11.90 |
| 0016S00002yqHfA | 8/21/2021 | $11.90 |
| 0016S00002yqHQm | 8/21/2021 | $11.90 |
| 0016S00002yqHTm | 8/21/2021 | $11.90 |
| 0016S00002yqIEP | 8/21/2021 | $11.90 |
| 0016S00002yqHVE | 8/21/2021 | $11.90 |
| 0016S00002yqHY3 | 8/21/2021 | $11.90 |
| 0016S00002yqHjv | 8/21/2021 | $11.90 |
| 0016S00002yqHWM | 8/21/2021 | $11.00 |
| 0016S00002yqHU1 | 8/21/2021 | $10.90 |
| 0010H00002lFYru | 8/21/2021 | $10.90 |
| 0016S00002yqayT | 8/21/2021 | $10.00 |
| 0016S00002yqIg4 | 8/21/2021 | $5.60 |
| 0016S00002yqHtW | 8/21/2021 | $5.60 |
| 0016S00002yqIuQ | 8/22/2021 | $2,632.00 |
| 001i000001rV82z | 8/22/2021 | $1,061.00 |
| 0016S00002yqavo | 8/22/2021 | $500.00 |
| 001i000001rV7C5 | 8/22/2021 | $160.00 |
| 0010H00002loLr0 | 8/22/2021 | $159.00 |
| 0016S00002yqJ1g | 8/22/2021 | $148.00 |
| 001i000001rV78r | 8/22/2021 | $125.00 |
| 0016S00002yqIvO | 8/22/2021 | $106.00 |
| 0016S00002yqItI | 8/22/2021 | $106.00 |
| 0016S00002wGKFW | 8/22/2021 | $106.00 |
| 0010H00002s6a8n | 8/22/2021 | $106.00 |
| 001i000001rV8lk | 8/22/2021 | $101.00 |
| 0016S00002yrBnj | 8/22/2021 | $100.00 |
| 0016S00002yqavA | 8/22/2021 | $100.00 |
| 0016S00002yqawh | 8/22/2021 | $100.00 |
| 0016S00002yqJ0T | 8/22/2021 | $92.66 |
| 0016S00002yqJJf | 8/22/2021 | $74.00 |
| 0016S00002yqJEz | 8/22/2021 | $53.00 |
| 0016S00002yqIr2 | 8/22/2021 | $53.00 |
| 0016S00002yqIqJ | 8/22/2021 | $53.00 |
| 0016S00002yqJ6R | 8/22/2021 | $53.00 |
| 0016S00002yqJRZ | 8/22/2021 | $49.58 |
| 0016S00002wHyiu | 8/22/2021 | $37.20 |
| 0016S00002yqJ2o | 8/22/2021 | $33.20 |
| 0016S00002yqIwW | 8/22/2021 | $26.70 |
| 0016S00002yqJAO | 8/22/2021 | $26.70 |
| 0016S00002yqIs0 | 8/22/2021 | $26.70 |
| 0016S00002yqJTk | 8/22/2021 | $26.70 |
| 0016S00002yqIvx | 8/22/2021 | $26.70 |
| 0016S00002wJJGv | 8/22/2021 | $26.70 |
| 001i000001rV9IE | 8/22/2021 | $26.70 |
| 0016S00002yqJKd | 8/22/2021 | $26.63 |
| 0016S00002yqIrg | 8/22/2021 | $22.50 |
| 0016S00002yqIse | 8/22/2021 | $16.10 |
| 0016S00002yqJAY | 8/22/2021 | $16.10 |
| 0016S00002wJIHJ | 8/22/2021 | $16.10 |
| 0016S00002yqItw | 8/22/2021 | $14.48 |

| | | |
|---|---|---|
| 0016S00002yqJHG | 8/22/2021 | $11.90 |
| 0010H00002udSJU | 8/22/2021 | $11.90 |
| 0016S00002yqJI3 | 8/22/2021 | $7.84 |
| 0016S00002yqIs0 | 8/22/2021 | $5.60 |
| 0016S00002yr7FP | 8/23/2021 | $10,000.00 |
| 0016S00002wI3no | 8/23/2021 | $1,001.00 |
| 0016S00002yqLf1 | 8/23/2021 | $264.00 |
| 0010H00002uAiN8 | 8/23/2021 | $211.00 |
| 0016S00002ytlX6 | 8/23/2021 | $159.00 |
| 0016S00002yqKyq | 8/23/2021 | $116.00 |
| 0016S00002yqMgU | 8/23/2021 | $106.00 |
| 0016S00002yqNBw | 8/23/2021 | $106.00 |
| 0016S00002wHa4d | 8/23/2021 | $106.00 |
| 0010H00002qFQ75 | 8/23/2021 | $101.00 |
| 0010H00002ubGyZ | 8/23/2021 | $101.00 |
| 001i000001rV7vP | 8/23/2021 | $53.00 |
| 0016S00002yqMe4 | 8/23/2021 | $53.00 |
| 0016S00002yqFiy | 8/23/2021 | $53.00 |
| 0016S00002yqNDf | 8/23/2021 | $53.00 |
| 001i000001zd0lg | 8/23/2021 | $53.00 |
| 0016S00002yqMyO | 8/23/2021 | $26.70 |
| 0016S00002yqMsz | 8/23/2021 | $26.70 |
| 0016S00002yqMoi | 8/23/2021 | $26.70 |
| 0010H00002JVzDf | 8/23/2021 | $26.70 |
| 0016S00002yqMn6 | 8/23/2021 | $26.70 |
| 001i000001rV7n8 | 8/23/2021 | $26.70 |
| 0010H00002ov6OZ | 8/23/2021 | $26.70 |
| 0016S00002yqMqt | 8/23/2021 | $26.70 |
| 0016S00002yqMsQ | 8/23/2021 | $26.70 |
| 0016S00002yqNBX | 8/23/2021 | $26.70 |
| 0016S00002wGLmR | 8/23/2021 | $26.70 |
| 001i000001rV9ZX | 8/23/2021 | $26.70 |
| 001i0000026sTl2 | 8/23/2021 | $26.70 |
| 0016S00002yqNDJ | 8/23/2021 | $25.00 |
| 001i000002BEV3V | 8/23/2021 | $25.00 |
| 0016S00002yqLxy | 8/23/2021 | $21.01 |
| 0010H00002fYsvl | 8/23/2021 | $20.00 |
| 001i0000022HnT3 | 8/23/2021 | $11.90 |
| 0016S00002yqMlK | 8/23/2021 | $11.90 |
| 0016S00002yqJhX | 8/23/2021 | $10.90 |
| 0016S00002yqMuq | 8/23/2021 | $10.90 |
| 0016S00002wGNLE | 8/24/2021 | $1,001.00 |
| 0010H00002n1kj7 | 8/24/2021 | $1,000.00 |
| 0010H00002qGwtK | 8/24/2021 | $1,000.00 |
| 001i000001rV7RF | 8/24/2021 | $1,000.00 |
| 0010H00002uAV1O | 8/24/2021 | $1,000.00 |
| 0010H00002n1klN | 8/24/2021 | $1,000.00 |
| 0010H00002uabr3 | 8/24/2021 | $1,000.00 |
| 0010H00002ZfAr8 | 8/24/2021 | $943.93 |
| 001i000001rV8fP | 8/24/2021 | $527.00 |
| 0010H00002mnXg5 | 8/24/2021 | $506.00 |
| 0010H00002lGR8V | 8/24/2021 | $369.00 |
| 0010H00002udSNc | 8/24/2021 | $264.00 |
| 001i000001rV8Ll | 8/24/2021 | $264.00 |
| 0016S00002wGMOa | 8/24/2021 | $212.00 |

| | | |
|---|---|---|
| 0010H00002i0na5 | 8/24/2021 | $201.00 |
| 0016S00002yqP6r | 8/24/2021 | $200.00 |
| 0016S00002yqQzC | 8/24/2021 | $156.35 |
| 0016S00002wK5PK | 8/24/2021 | $128.00 |
| 0016S000030fDyz | 8/24/2021 | $114.00 |
| 001i000001rV7Ai | 8/24/2021 | $107.00 |
| 0010H00002mN5xZ | 8/24/2021 | $107.00 |
| 0010H00002oY9oi | 8/24/2021 | $107.00 |
| 0010H00002ZqQIJ | 8/24/2021 | $106.00 |
| 0010H00002JXZEN | 8/24/2021 | $106.00 |
| 0016S00002yqQjE | 8/24/2021 | $106.00 |
| 0016S00002yqPBh | 8/24/2021 | $106.00 |
| 0016S00002yqPyr | 8/24/2021 | $106.00 |
| 0016S00002yqQuI | 8/24/2021 | $106.00 |
| 0016S00002yqPjD | 8/24/2021 | $106.00 |
| 0016S00002yqR5P | 8/24/2021 | $106.00 |
| 0016S00002yqPfG | 8/24/2021 | $106.00 |
| 0016S00002wItXG | 8/24/2021 | $106.00 |
| 0016S00002yqNyd | 8/24/2021 | $106.00 |
| 0016S00002yqQtT | 8/24/2021 | $106.00 |
| 001i000001rV889 | 8/24/2021 | $106.00 |
| 0016S00002yqNFj | 8/24/2021 | $106.00 |
| 0010H00002ud27k | 8/24/2021 | $106.00 |
| 0016S00002wIdaE | 8/24/2021 | $106.00 |
| 0016S00002wIQXo | 8/24/2021 | $106.00 |
| 0010H00002gmTzn | 8/24/2021 | $101.00 |
| 0016S00002yrBln | 8/24/2021 | $101.00 |
| 001i00000256PSY | 8/24/2021 | $100.00 |
| 0010H00002Usok5 | 8/24/2021 | $100.00 |
| 0016S00002wHHYf | 8/24/2021 | $100.00 |
| 0010H00002ubhfQ | 8/24/2021 | $100.00 |
| 0016S00002yqOos | 8/24/2021 | $83.90 |
| 0016S00002yqQNN | 8/24/2021 | $74.00 |
| 0016S00002yqNGX | 8/24/2021 | $71.29 |
| 0016S00002yrvvS | 8/24/2021 | $60.00 |
| 0010H00002ONfIc | 8/24/2021 | $53.00 |
| 0016S00002yqR21 | 8/24/2021 | $53.00 |
| 0016S00002yqPpu | 8/24/2021 | $53.00 |
| 0016S00002yqQiG | 8/24/2021 | $53.00 |
| 0016S00002yqOxB | 8/24/2021 | $53.00 |
| 0016S00002yqOpg | 8/24/2021 | $53.00 |
| 0010H00002iomYW | 8/24/2021 | $53.00 |
| 0016S00002yqRKP | 8/24/2021 | $53.00 |
| 0016S00002yqP7B | 8/24/2021 | $53.00 |
| 001i000001rV8Ap | 8/24/2021 | $53.00 |
| 0010H00002qFjIH | 8/24/2021 | $53.00 |
| 0016S00002wIF2N | 8/24/2021 | $53.00 |
| 001i000001rV8Tm | 8/24/2021 | $53.00 |
| 0010H00002FItEg | 8/24/2021 | $50.00 |
| 0016S00002yqQrh | 8/24/2021 | $37.20 |
| 0016S00002yqR3n | 8/24/2021 | $37.20 |
| 0016S00002yqOd6 | 8/24/2021 | $33.64 |
| 0010H00002JUqKn | 8/24/2021 | $26.70 |
| 0010H00002kYHiI | 8/24/2021 | $26.70 |
| 0016S00002yqPxf | 8/24/2021 | $26.70 |

| | | |
|---|---|---|
| 0016S00002yqOEQ | 8/24/2021 | $26.70 |
| 0016S00002yqNFt | 8/24/2021 | $26.70 |
| 0016S00002yqQh3 | 8/24/2021 | $26.70 |
| 0016S00002yqQiL | 8/24/2021 | $26.70 |
| 0016S00002yqPzQ | 8/24/2021 | $26.70 |
| 0016S00002yqNGD | 8/24/2021 | $26.70 |
| 0016S00002wIoY0 | 8/24/2021 | $26.70 |
| 0016S00002wIT85 | 8/24/2021 | $26.70 |
| 0016S00002wIT85 | 8/24/2021 | $26.70 |
| 0016S00002yqPCf | 8/24/2021 | $26.70 |
| 0016S00002yqOxp | 8/24/2021 | $26.70 |
| 0016S00002yqNza | 8/24/2021 | $26.70 |
| 0016S00002yqR71 | 8/24/2021 | $26.70 |
| 0016S00002yqHd9 | 8/24/2021 | $26.70 |
| 0016S00002yqNGS | 8/24/2021 | $26.70 |
| 0016S00002yqNHQ | 8/24/2021 | $26.70 |
| 0010H00002qHone | 8/24/2021 | $26.70 |
| 0016S00002wIof6 | 8/24/2021 | $26.70 |
| 0016S00002yqR7u | 8/24/2021 | $25.96 |
| 001i000001rVA0i | 8/24/2021 | $25.33 |
| 0010H00002eqou2 | 8/24/2021 | $25.00 |
| 0016S00002wIp0n | 8/24/2021 | $25.00 |
| 0016S00002yqaoJ | 8/24/2021 | $25.00 |
| 0016S00002yqNhN | 8/24/2021 | $25.00 |
| 0016S00002wI77l | 8/24/2021 | $25.00 |
| 0016S00002yqR2a | 8/24/2021 | $22.50 |
| 0016S00002yqQO6 | 8/24/2021 | $21.40 |
| 0016S00002yqQKd | 8/24/2021 | $21.40 |
| 0016S00002yqJ2o | 8/24/2021 | $21.23 |
| 001i000001rV9mg | 8/24/2021 | $20.00 |
| 0016S00002yqOXX | 8/24/2021 | $16.10 |
| 0016S00002yqRB5 | 8/24/2021 | $16.10 |
| 0016S00002yqPKL | 8/24/2021 | $16.10 |
| 001i000001rV99j | 8/24/2021 | $16.10 |
| 0016S00002yqQox | 8/24/2021 | $15.00 |
| 0016S00002yqPIK | 8/24/2021 | $14.51 |
| 0016S00002yqQMt | 8/24/2021 | $13.58 |
| 0016S00002yqR5K | 8/24/2021 | $11.90 |
| 0016S00002yqNUU | 8/24/2021 | $11.90 |
| 0016S00002yqRLX | 8/24/2021 | $11.90 |
| 0016S00002yqPli | 8/24/2021 | $11.90 |
| 0016S00002yqQOG | 8/24/2021 | $11.90 |
| 0016S00002yqNQ3 | 8/24/2021 | $11.90 |
| 0016S00002yqPkz | 8/24/2021 | $11.90 |
| 0016S00002yqQL2 | 8/24/2021 | $11.90 |
| 0016S00002yqQvo | 8/24/2021 | $11.90 |
| 0010H00002s4WVu | 8/24/2021 | $10.90 |
| 0016S00002yqOkC | 8/24/2021 | $10.90 |
| 0010H00002llMOa | 8/24/2021 | $10.90 |
| 0010H00002s4coR | 8/24/2021 | $10.90 |
| 001i000001rV7ds | 8/24/2021 | $10.90 |
| 0010H00002qlr79 | 8/24/2021 | $10.00 |
| 0016S00002yqQyJ | 8/24/2021 | $8.40 |
| 0016S00002yqOyn | 8/24/2021 | $6.71 |
| 0016S00002yqPbO | 8/24/2021 | $6.71 |

| | | |
|---|---|---|
| 001i000001rV8aP | 8/24/2021 | $0.78 |
| 0016S00002yqRRQ | 8/25/2021 | $1,053.00 |
| 001i000001rV8A0 | 8/25/2021 | $1,000.00 |
| 0010H00002uBxQd | 8/25/2021 | $527.00 |
| 0016S00002yrt8n | 8/25/2021 | $501.00 |
| 0016S00002yqOg1 | 8/25/2021 | $500.00 |
| 0016S00002yqU37 | 8/25/2021 | $369.00 |
| 0016S00002yqUTl | 8/25/2021 | $264.00 |
| 0016S00002yqTdz | 8/25/2021 | $107.00 |
| 0016S00002yqUP0 | 8/25/2021 | $106.00 |
| 0016S00002yqSvG | 8/25/2021 | $106.00 |
| 0016S00002ytlX6 | 8/25/2021 | $106.00 |
| 0010H00002uAipf | 8/25/2021 | $106.00 |
| 0016S00002yqRXx | 8/25/2021 | $106.00 |
| 0010H00002ovuOc | 8/25/2021 | $106.00 |
| 0010H00002uBCDd | 8/25/2021 | $101.00 |
| 0016S00002yqTIN | 8/25/2021 | $100.00 |
| 0016S00002yqRfD | 8/25/2021 | $100.00 |
| 0010H00002OMNpN | 8/25/2021 | $100.00 |
| 0016S00002yqSWk | 8/25/2021 | $83.85 |
| 0016S00002yqRah | 8/25/2021 | $61.78 |
| 0016S00002yqUWG | 8/25/2021 | $58.20 |
| 0016S00002yqSgl | 8/25/2021 | $58.20 |
| 0016S00002yqRfN | 8/25/2021 | $54.00 |
| 0016S00002wlyrB | 8/25/2021 | $53.00 |
| 0016S00002yqUO7 | 8/25/2021 | $53.00 |
| 0016S00002yqRPZ | 8/25/2021 | $53.00 |
| 0016S00002yqRjo | 8/25/2021 | $53.00 |
| 0010H00002FKZRf | 8/25/2021 | $51.00 |
| 0016S00002wlARx | 8/25/2021 | $37.20 |
| 0016S00002yqU0c | 8/25/2021 | $28.80 |
| 0016S00002yqRVw | 8/25/2021 | $26.70 |
| 0016S00002yqRTg | 8/25/2021 | $26.70 |
| 001i000001rV7Gm | 8/25/2021 | $26.70 |
| 0016S00002yqRNT | 8/25/2021 | $26.70 |
| 0016S00002yqRNd | 8/25/2021 | $26.70 |
| 0016S00002yqSA9 | 8/25/2021 | $26.70 |
| 0016S00002yqUGN | 8/25/2021 | $26.70 |
| 0016S00002yqUGw | 8/25/2021 | $26.70 |
| 0016S00002yqUCd | 8/25/2021 | $26.70 |
| 0016S00002yqTiG | 8/25/2021 | $26.70 |
| 0016S00002yqSIX | 8/25/2021 | $26.70 |
| 001i000001rV888 | 8/25/2021 | $26.70 |
| 0016S00002yqRYM | 8/25/2021 | $26.70 |
| 0016S00002wltqL | 8/25/2021 | $26.70 |
| 0016S00002yqRbQ | 8/25/2021 | $26.70 |
| 0016S00002yqUFe | 8/25/2021 | $25.31 |
| 0016S00002yqSmC | 8/25/2021 | $25.31 |
| 001i000001rV7Hr | 8/25/2021 | $25.00 |
| 0016S00002yqRRz | 8/25/2021 | $25.00 |
| 0016S00002yqSnF | 8/25/2021 | $25.00 |
| 0016S00002wGLPc | 8/25/2021 | $25.00 |
| 0016S00002yqRl6 | 8/25/2021 | $21.40 |
| 0016S00002wlArg | 8/25/2021 | $21.40 |
| 0016S00002yqUHp | 8/25/2021 | $21.00 |

| | | |
|---|---|---|
| 001i000001rV9tF | 8/25/2021 | $16.10 |
| 0016S00002yqUAX | 8/25/2021 | $11.90 |
| 0016S00002yqRNY | 8/25/2021 | $11.90 |
| 0016S00002yqTdf | 8/25/2021 | $11.90 |
| 0016S00002yqSD3 | 8/25/2021 | $11.90 |
| 0016S00002yqSyX | 8/25/2021 | $11.90 |
| 0016S00002yqRv7 | 8/25/2021 | $11.90 |
| 0016S000030fDyu | 8/25/2021 | $11.90 |
| 0016S00002yqSno | 8/25/2021 | $11.00 |
| 0016S00002yqTTV | 8/25/2021 | $10.90 |
| 0010H00002eqoUM | 8/25/2021 | $10.90 |
| 0010H00002i1rFJ | 8/25/2021 | $10.90 |
| 0016S00002yqUf3 | 8/25/2021 | $7.43 |
| 0016S00002yqRSi | 8/25/2021 | $6.72 |
| 0016S00002yqSks | 8/25/2021 | $6.70 |
| 0016S00002yqSHF | 8/25/2021 | $5.60 |
| 001i000001rV7RQ | 8/26/2021 | $5,000.00 |
| 0016S00002yrt7f | 8/26/2021 | $2,501.00 |
| 0016S00002yqW2y | 8/26/2021 | $1,053.00 |
| 0016S00002wGLKc | 8/26/2021 | $1,053.00 |
| 0010H00002JWg2Y | 8/26/2021 | $527.00 |
| 001i000001rV83t | 8/26/2021 | $527.00 |
| 0010H00002erN1h | 8/26/2021 | $527.00 |
| 0016S00002yrBXM | 8/26/2021 | $500.00 |
| 0016S00002yqXRp | 8/26/2021 | $127.00 |
| 0016S00002yqWFf | 8/26/2021 | $106.00 |
| 0016S00002yqXkD | 8/26/2021 | $106.00 |
| 0016S00002yqXOS | 8/26/2021 | $106.00 |
| 0016S00002yqWBE | 8/26/2021 | $106.00 |
| 0016S00002yqXqa | 8/26/2021 | $106.00 |
| 0016S00002yqXYb | 8/26/2021 | $106.00 |
| 0016S00002yqUxq | 8/26/2021 | $106.00 |
| 0016S00002yqWou | 8/26/2021 | $106.00 |
| 0016S00002yqWA1 | 8/26/2021 | $106.00 |
| 0010H00002s6a4C | 8/26/2021 | $106.00 |
| 0016S00002yqad1 | 8/26/2021 | $100.00 |
| 001i000001rV7lv | 8/26/2021 | $58.20 |
| 0016S00002yqYBd | 8/26/2021 | $58.20 |
| 0016S00002yqXci | 8/26/2021 | $58.20 |
| 0016S00002yqXdl | 8/26/2021 | $58.20 |
| 0016S00002yqW8I | 8/26/2021 | $58.20 |
| 001i000001rV7E4 | 8/26/2021 | $53.00 |
| 0016S00002yqVvc | 8/26/2021 | $53.00 |
| 0016S00002yqXfN | 8/26/2021 | $53.00 |
| 0016S00002yqXNE | 8/26/2021 | $53.00 |
| 0010H00002XPPvs | 8/26/2021 | $53.00 |
| 001i000001rV8aP | 8/26/2021 | $50.00 |
| 0016S00002yqXTb | 8/26/2021 | $30.00 |
| 0016S00002yqV1o | 8/26/2021 | $27.16 |
| 0010H00002RrjMg | 8/26/2021 | $26.70 |
| 001i000001rV78g | 8/26/2021 | $26.70 |
| 0016S00002yqUwi | 8/26/2021 | $26.70 |
| 0016S00002yqXoZ | 8/26/2021 | $26.70 |
| 0016S00002yqWAB | 8/26/2021 | $26.70 |
| 0016S00002yqXOv | 8/26/2021 | $26.70 |

| | | |
|---|---|---|
| 0016S00002yqV4i | 8/26/2021 | $26.70 |
| 0016S00002yqWYX | 8/26/2021 | $26.70 |
| 0016S00002yqVGP | 8/26/2021 | $26.70 |
| 0016S00002yqW4p | 8/26/2021 | $26.70 |
| 0016S00002yqXP5 | 8/26/2021 | $26.70 |
| 0016S00002yqXEs | 8/26/2021 | $26.70 |
| 0016S00002yqXVr | 8/26/2021 | $26.70 |
| 001i000001rV87x | 8/26/2021 | $26.70 |
| 0010H00002oDM8F | 8/26/2021 | $26.70 |
| 001i000001rV8kt | 8/26/2021 | $26.70 |
| 001i000001rV8f8 | 8/26/2021 | $25.00 |
| 0016S00002yqXRu | 8/26/2021 | $25.00 |
| 0016S00002yqa8I | 8/26/2021 | $25.00 |
| 001i000001rV8aP | 8/26/2021 | $25.00 |
| 0010H00002iq1Nn | 8/26/2021 | $25.00 |
| 0016S00002yqW3D | 8/26/2021 | $22.02 |
| 0016S00002yqWZz | 8/26/2021 | $22.02 |
| 0016S00002yqV1o | 8/26/2021 | $19.52 |
| 0016S00002wGu8Z | 8/26/2021 | $17.04 |
| 0010H00002erffV | 8/26/2021 | $16.10 |
| 0016S00002yqW2g | 8/26/2021 | $16.10 |
| 0016S00002yqWqW | 8/26/2021 | $16.10 |
| 001i000001zd0lg | 8/26/2021 | $16.10 |
| 001i000001rV97f | 8/26/2021 | $15.00 |
| 0016S00002yqV0V | 8/26/2021 | $14.52 |
| 0016S00002yqV0L | 8/26/2021 | $14.52 |
| 0010H00002qlr4P | 8/26/2021 | $11.90 |
| 0016S00002yqXi7 | 8/26/2021 | $11.90 |
| 0016S00002yqUzN | 8/26/2021 | $11.90 |
| 0016S00002yqXum | 8/26/2021 | $11.90 |
| 0010H00002ucmHY | 8/26/2021 | $11.90 |
| 0010H00002lEtKJ | 8/26/2021 | $10.90 |
| 0016S00002yqXjo | 8/26/2021 | $10.90 |
| 0016S00002yqXGZ | 8/26/2021 | $10.90 |
| 0016S00002yqVEd | 8/26/2021 | $10.90 |
| 0016S00002yqW6W | 8/26/2021 | $10.90 |
| 001i000001rV8nr | 8/26/2021 | $10.90 |
| 0016S00002yqWC7 | 8/26/2021 | $7.61 |
| 0016S00002yqV1x | 8/26/2021 | $6.72 |
| 0016S00002yqWhU | 8/26/2021 | $6.01 |
| 0016S00002yqXq6 | 8/26/2021 | $5.60 |
| 001i000001rV9YY | 8/27/2021 | $5,000.00 |
| 001i000001rV7Fc | 8/27/2021 | $1,000.00 |
| 0016S00002yrDoh | 8/27/2021 | $251.00 |
| 0016S00002yqdMr | 8/27/2021 | $211.00 |
| 0010H00002nrc6B | 8/27/2021 | $145.38 |
| 0016S00002yqbws | 8/27/2021 | $127.00 |
| 0016S00002yqbkS | 8/27/2021 | $106.00 |
| 0010H00002uabr3 | 8/27/2021 | $106.00 |
| 001i000001rVA11 | 8/27/2021 | $101.00 |
| 0016S00002yqdNL | 8/27/2021 | $100.00 |
| 0016S00002yqYDK | 8/27/2021 | $58.20 |
| 0016S00002yqdBo | 8/27/2021 | $51.00 |
| 0016S00002yqcKG | 8/27/2021 | $26.70 |
| 0016S00002yqYQW | 8/27/2021 | $26.70 |

| | | |
|---|---|---|
| 001i000001rV8pL | 8/27/2021 | $26.70 |
| 0016S00002yqYEh | 8/27/2021 | $25.00 |
| 0016S00002wGM0T | 8/27/2021 | $25.00 |
| 0016S00002wHM5j | 8/27/2021 | $25.00 |
| 001i000001zd0lg | 8/27/2021 | $25.00 |
| 001i000001vlvYW | 8/27/2021 | $20.00 |
| 0010H00002OMmuD | 8/27/2021 | $20.00 |
| 0016S00002yqYMR | 8/27/2021 | $16.10 |
| 001i000001rV8aP | 8/27/2021 | $13.00 |
| 001i000001rV769 | 8/27/2021 | $11.90 |
| 0010H00002iokxY | 8/27/2021 | $11.90 |
| 0010H00002uasuO | 8/27/2021 | $10.90 |
| 0016S00002yqedm | 8/28/2021 | $250.00 |
| 001i000001rV7Ir | 8/28/2021 | $107.00 |
| 0016S00002yqevb | 8/28/2021 | $106.00 |
| 0016S00002wGM0i | 8/28/2021 | $106.00 |
| 001i000001rV7Kd | 8/28/2021 | $101.00 |
| 0010H00002ucdPn | 8/28/2021 | $101.00 |
| 0016S00002yrrlf | 8/28/2021 | $100.00 |
| 0016S00002yskfs | 8/28/2021 | $100.00 |
| 0010H00002gmTzx | 8/28/2021 | $53.00 |
| 0016S00002yteJ8 | 8/28/2021 | $51.00 |
| 0010H00002VTHP7 | 8/28/2021 | $51.00 |
| 0016S00002wGI30 | 8/28/2021 | $51.00 |
| 0016S00002yqevH | 8/28/2021 | $25.00 |
| 001i000001rV9oO | 8/28/2021 | $25.00 |
| 001i000001rV8cz | 8/28/2021 | $25.00 |
| 0016S00002wIJ22 | 8/28/2021 | $21.18 |
| 0016S00002wIJoV | 8/28/2021 | $16.10 |
| 0010H00002eNczg | 8/28/2021 | $15.00 |
| 0010H00002YCUoG | 8/28/2021 | $11.00 |
| 0016S00002yqdxm | 8/28/2021 | $10.90 |
| 0010H00002hzLjp | 8/28/2021 | $10.00 |
| 0010H00002uCsSw | 8/28/2021 | $3.00 |
| 0016S00002yqfVA | 8/29/2021 | $527.00 |
| 0016S00002wIuKk | 8/29/2021 | $265.00 |
| 0016S00002ysnUr | 8/29/2021 | $175.00 |
| 001i000001zd0lg | 8/29/2021 | $175.00 |
| 0016S00002wILqd | 8/29/2021 | $106.00 |
| 0016S00002yqfin | 8/29/2021 | $106.00 |
| 0016S00002yqfLV | 8/29/2021 | $53.00 |
| 001i000001rV7bA | 8/29/2021 | $26.70 |
| 0016S00002yqfJO | 8/29/2021 | $26.70 |
| 0016S00002wGJPR | 8/29/2021 | $25.00 |
| 0016S00002wGstx | 8/29/2021 | $21.00 |
| 0016S00002yqfLG | 8/29/2021 | $16.10 |
| 0016S00002wILlx | 8/29/2021 | $16.10 |
| 001i000001rV8aP | 8/30/2021 | $200.00 |
| 001i000001rV77c | 8/30/2021 | $127.00 |
| 0010H00002lo4fL | 8/30/2021 | $106.00 |
| 0016S00002yqhU8 | 8/30/2021 | $101.00 |
| 001i000001zd19Z | 8/30/2021 | $100.00 |
| 0016S00002yqfu5 | 8/30/2021 | $96.00 |
| 0010H00002s7tsy | 8/30/2021 | $75.00 |
| 001i000001zd19Z | 8/30/2021 | $50.00 |

| | | |
|---|---|---|
| 0016S00002yrMjh | 8/30/2021 | $25.00 |
| 0016S00002yrMUw | 8/30/2021 | $25.00 |
| 001i000001rV9rC | 8/30/2021 | $11.00 |
| 001i000001rV8aP | 8/30/2021 | $1.00 |
| 0010H00002k7BCN | 8/31/2021 | $2,501.00 |
| 0010H00002ZfAr8 | 8/31/2021 | $743.00 |
| 0010H00002udSNc | 8/31/2021 | $527.00 |
| 0016S00002yqfAv | 8/31/2021 | $500.00 |
| 0010H00002uAZLO | 8/31/2021 | $369.00 |
| 0016S00002wHiSo | 8/31/2021 | $316.00 |
| 001i000001rV9ci | 8/31/2021 | $177.00 |
| 0016S000031uLz7 | 8/31/2021 | $159.00 |
| 0010H00002ubNHc | 8/31/2021 | $116.00 |
| 0010H00002kn61I | 8/31/2021 | $106.00 |
| 0016S00002yqnZ0 | 8/31/2021 | $106.00 |
| 0016S00002yqlnx | 8/31/2021 | $106.00 |
| 0016S00002yqnS9 | 8/31/2021 | $106.00 |
| 0016S00002yqnZt | 8/31/2021 | $106.00 |
| 0016S00002yqnZA | 8/31/2021 | $106.00 |
| 0016S00002yqnRu | 8/31/2021 | $106.00 |
| 0016S00002yqnb1 | 8/31/2021 | $106.00 |
| 001i000001rV9Bl | 8/31/2021 | $106.00 |
| 001i000001rV9Le | 8/31/2021 | $106.00 |
| 0016S00002yrGDQ | 8/31/2021 | $101.00 |
| 0010H00002jPDW1 | 8/31/2021 | $101.00 |
| 0010H00002qGfWo | 8/31/2021 | $100.00 |
| 0016S00002yqnST | 8/31/2021 | $100.00 |
| 0016S00002yqfAl | 8/31/2021 | $100.00 |
| 0016S00002wGFBU | 8/31/2021 | $100.00 |
| 0016S00002yqncO | 8/31/2021 | $58.20 |
| 0010H00002nrH9e | 8/31/2021 | $58.20 |
| 0016S00002yqmoi | 8/31/2021 | $53.00 |
| 0016S00002yqnZU | 8/31/2021 | $53.00 |
| 0010H00002owGAQ | 8/31/2021 | $53.00 |
| 0016S00002yrGE9 | 8/31/2021 | $50.00 |
| 0016S00002yqnZZ | 8/31/2021 | $42.08 |
| 0010H00002Zow9G | 8/31/2021 | $31.90 |
| 001i000001rV7mk | 8/31/2021 | $30.00 |
| 0016S00002yqnT7 | 8/31/2021 | $26.70 |
| 0016S00002yqnSY | 8/31/2021 | $26.70 |
| 0016S00002yqm38 | 8/31/2021 | $25.00 |
| 0016S00002yqnW6 | 8/31/2021 | $25.00 |
| 0016S00002yqJKd | 8/31/2021 | $23.49 |
| 0016S00002yqnVm | 8/31/2021 | $21.40 |
| 0016S00002yrFsZ | 8/31/2021 | $20.00 |
| 0016S00002yqna8 | 8/31/2021 | $15.00 |
| 001i000001rV8aP | 8/31/2021 | $15.00 |
| 0016S00002yqnWB | 8/31/2021 | $10.00 |
| 0016S00002yqnWL | 8/31/2021 | $8.05 |
| 0016S00002yqnSd | 8/31/2021 | $6.09 |
| 001i000001rV7Iz | 9/1/2021 | $2,500.00 |
| 0016S00002yqrcb | 9/1/2021 | $369.00 |
| 0016S00002yqoN5 | 9/1/2021 | $127.00 |
| 0016S00002yqo48 | 9/1/2021 | $106.00 |
| 001i000001rV7lX | 9/1/2021 | $100.00 |

| | | |
|---|---|---|
| 0016S00002yqoja | 9/1/2021 | $100.00 |
| 0010H00002JXa5c | 9/1/2021 | $100.00 |
| 0016S00002yqt1f | 9/1/2021 | $73.71 |
| 0016S00002yqnzr | 9/1/2021 | $67.81 |
| 0016S00002yqrPD | 9/1/2021 | $55.00 |
| 0010H00002k6HU0 | 9/1/2021 | $51.00 |
| 0010H00002uBxzJ | 9/1/2021 | $51.00 |
| 001i000001rV95q | 9/1/2021 | $30.00 |
| 0016S00002yqsA1 | 9/1/2021 | $26.70 |
| 0016S00002yqrbx | 9/1/2021 | $26.70 |
| 0010H00002otzMj | 9/1/2021 | $25.00 |
| 0016S00002wH0Ny | 9/1/2021 | $16.10 |
| 0016S00002wHHPd | 9/1/2021 | $10.90 |
| 0016S00002yqtOF | 9/2/2021 | $527.00 |
| 0016S00002yqv4R | 9/2/2021 | $527.00 |
| 0016S00002yqv42 | 9/2/2021 | $527.00 |
| 0016S00002yqwRo | 9/2/2021 | $211.00 |
| 0016S000030fPdB | 9/2/2021 | $200.00 |
| 0010H00002Yrlpk | 9/2/2021 | $200.00 |
| 0016S00002yqv1l | 9/2/2021 | $107.00 |
| 001i000001rV7w5 | 9/2/2021 | $106.00 |
| 0016S00002yqvUL | 9/2/2021 | $106.00 |
| 0016S00002yqvlW | 9/2/2021 | $106.00 |
| 0016S00002yquOT | 9/2/2021 | $106.00 |
| 0016S00002yqvB8 | 9/2/2021 | $106.00 |
| 001i000001rV826 | 9/2/2021 | $106.00 |
| 001i000001rV8mm | 9/2/2021 | $106.00 |
| 0016S00002wJiC5 | 9/2/2021 | $101.00 |
| 0016S00002yqxlw | 9/2/2021 | $101.00 |
| 0016S00002wJiCZ | 9/2/2021 | $101.00 |
| 0016S000030fPfv | 9/2/2021 | $100.00 |
| 0016S00002yqwZ9 | 9/2/2021 | $53.00 |
| 0016S00002yqwtE | 9/2/2021 | $53.00 |
| 0016S00002yqtUW | 9/2/2021 | $53.00 |
| 0016S00002yqvll | 9/2/2021 | $53.00 |
| 0016S00002yqwdG | 9/2/2021 | $50.39 |
| 0016S00002yrFS5 | 9/2/2021 | $50.00 |
| 0016S00002yqtLk | 9/2/2021 | $39.12 |
| 0016S00002yqulU | 9/2/2021 | $29.13 |
| 0016S00002yqvBh | 9/2/2021 | $29.13 |
| 0016S00002wJUXr | 9/2/2021 | $27.57 |
| 001i000001rV7ZL | 9/2/2021 | $26.70 |
| 0016S00002yqwxB | 9/2/2021 | $26.70 |
| 0016S00002yqwEk | 9/2/2021 | $26.70 |
| 0016S00002yqtK3 | 9/2/2021 | $26.70 |
| 0016S00002yqtOA | 9/2/2021 | $26.70 |
| 001i000001rV9Mr | 9/2/2021 | $26.70 |
| 0010H00002lGSPR | 9/2/2021 | $25.00 |
| 0016S00002yqwbj | 9/2/2021 | $25.00 |
| 0016S00002yqxlO | 9/2/2021 | $21.30 |
| 001i000001rV8QU | 9/2/2021 | $21.00 |
| 0016S00002yqt6f | 9/2/2021 | $16.10 |
| 0016S00002yqtTn | 9/2/2021 | $15.87 |
| 0016S00002yqtKw | 9/2/2021 | $14.76 |
| 0016S00002yquoi | 9/2/2021 | $14.73 |

| | | |
|---|---|---|
| 0016S00002yqutO | 9/2/2021 | $14.73 |
| 0016S00002yqvCL | 9/2/2021 | $14.73 |
| 0016S00002yquu2 | 9/2/2021 | $14.73 |
| 0016S00002yqvCB | 9/2/2021 | $14.73 |
| 0016S00002yqteg | 9/2/2021 | $14.62 |
| 0016S00002yqvKz | 9/2/2021 | $12.78 |
| 0016S00002yquqe | 9/2/2021 | $10.90 |
| 0016S00002wIptl | 9/2/2021 | $10.90 |
| 0016S00002yqwKZ | 9/2/2021 | $10.90 |
| 0010H00002lF7wS | 9/2/2021 | $10.00 |
| 0016S00002yqtOj | 9/2/2021 | $10.00 |
| 0016S00002yqwVg | 9/2/2021 | $7.64 |
| 0016S00002yqteR | 9/2/2021 | $7.54 |
| 0016S00002yqtdE | 9/2/2021 | $7.54 |
| 0016S00002yqtV5 | 9/2/2021 | $6.80 |
| 0016S00002yqxIY | 9/2/2021 | $6.78 |
| 0016S00002yqtNH | 9/2/2021 | $6.09 |
| 0016S00002yqxHf | 9/2/2021 | $6.08 |
| 0016S00002yqvfn | 9/2/2021 | $4.95 |
| 0010H00002O0Sy5 | 9/3/2021 | $1,054.00 |
| 001i000001rV7gM | 9/3/2021 | $500.00 |
| 0016S00002yqz91 | 9/3/2021 | $107.00 |
| 0010H00002ucx4b | 9/3/2021 | $106.00 |
| 001i000001rV7jq | 9/3/2021 | $100.00 |
| 0010H00002lEJLn | 9/3/2021 | $100.00 |
| 0016S00002yqzLC | 9/3/2021 | $58.20 |
| 0016S00002yqzJ1 | 9/3/2021 | $58.20 |
| 0010H00002uBjLk | 9/3/2021 | $51.00 |
| 0016S00002yqxLD | 9/3/2021 | $43.06 |
| 0016S00002yqxLm | 9/3/2021 | $37.20 |
| 0016S00002yqyYU | 9/3/2021 | $31.90 |
| 0016S00002yqyg4 | 9/3/2021 | $26.70 |
| 0016S00002yqyY5 | 9/3/2021 | $26.70 |
| 0016S00002yqzK9 | 9/3/2021 | $26.61 |
| 0016S00002yqzGC | 9/3/2021 | $25.00 |
| 0016S00002yqzSH | 9/3/2021 | $14.74 |
| 0016S00002yqxT4 | 9/3/2021 | $14.73 |
| 0016S00002yqzFT | 9/3/2021 | $10.90 |
| 0016S00002yqxN6 | 9/3/2021 | $7.53 |
| 0016S00002yqy0D | 9/3/2021 | $6.85 |
| 0016S00002wJlUl | 9/3/2021 | $5.60 |
| 0016S00002yqzQp | 9/3/2021 | $5.60 |
| 0016S00002yr0Cp | 9/4/2021 | $1,053.00 |
| 0016S00002yr0FP | 9/4/2021 | $527.00 |
| 0016S00002yr0aX | 9/4/2021 | $118.11 |
| 0016S00002yr0Xx | 9/4/2021 | $106.00 |
| 0016S00002yr0C1 | 9/4/2021 | $106.00 |
| 0016S00002yr0Fe | 9/4/2021 | $106.00 |
| 0016S00002yr0G3 | 9/4/2021 | $106.00 |
| 0010H00002uBoiZ | 9/4/2021 | $101.00 |
| 001i000001rV8g9 | 9/4/2021 | $101.00 |
| 0016S00002yqzq5 | 9/4/2021 | $100.00 |
| 0016S00002wIuGA | 9/4/2021 | $100.00 |
| 001i000001rV8XK | 9/4/2021 | $54.00 |
| 0016S00002wJmJe | 9/4/2021 | $53.00 |

| | | |
|---|---|---|
| 0016S00002yqzr8 | 9/4/2021 | $53.00 |
| 0016S00002yrmiO | 9/4/2021 | $50.00 |
| 0016S00002yr0qa | 9/4/2021 | $26.70 |
| 0010H00002erfI4 | 9/4/2021 | $26.70 |
| 0016S00002wlpY1 | 9/4/2021 | $26.70 |
| 001i000001rV8pL | 9/4/2021 | $26.70 |
| 0016S00002wIcRQ | 9/4/2021 | $22.50 |
| 0016S00002wIc5o | 9/4/2021 | $21.94 |
| 0016S00002yr09b | 9/4/2021 | $14.96 |
| 0016S00002wIooN | 9/4/2021 | $8.77 |
| 0016S00002yqzio | 9/4/2021 | $6.09 |
| 0010H00002ZfAr8 | 9/5/2021 | $728.00 |
| 0016S00002yr1XB | 9/5/2021 | $500.00 |
| 0016S00002yr1UI | 9/5/2021 | $392.78 |
| 0016S00002yr0rd | 9/5/2021 | $380.81 |
| 0010H00002ZfAr8 | 9/5/2021 | $250.00 |
| 0016S00002yr1XV | 9/5/2021 | $211.00 |
| 0016S00002yr1qx | 9/5/2021 | $127.00 |
| 0016S00002yr18o | 9/5/2021 | $106.00 |
| 0016S00002yr1dK | 9/5/2021 | $106.00 |
| 0016S00002yqRB5 | 9/5/2021 | $58.20 |
| 0016S00002yr1Bn | 9/5/2021 | $53.00 |
| 001i000001rV84Z | 9/5/2021 | $51.00 |
| 0016S00002yr0yA | 9/5/2021 | $29.16 |
| 0016S00002yr19r | 9/5/2021 | $26.70 |
| 001i000001rV8fC | 9/6/2021 | $2,500.00 |
| 0016S00002yr1sA | 9/6/2021 | $264.00 |
| 0010H00002RsFeT | 9/6/2021 | $106.00 |
| 0016S00002yr2fg | 9/6/2021 | $106.00 |
| 0016S00002yr2mq | 9/6/2021 | $106.00 |
| 001i000001rV8vK | 9/6/2021 | $101.00 |
| 0016S00002yr23N | 9/6/2021 | $53.00 |
| 0010H00002s6Qun | 9/6/2021 | $51.00 |
| 0016S00002yr2TU | 9/6/2021 | $22.50 |
| 0016S00002yr2OA | 9/6/2021 | $17.12 |
| 0016S00002yr1xK | 9/6/2021 | $6.81 |
| 0016S00002yr5ro | 9/7/2021 | $1,053.00 |
| 0010H00002uaoLl | 9/7/2021 | $527.00 |
| 0016S00002yr3Rj | 9/7/2021 | $500.00 |
| 0016S00002yr5FG | 9/7/2021 | $316.00 |
| 0016S00002yr59h | 9/7/2021 | $264.00 |
| 0016S00002yr5zT | 9/7/2021 | $125.75 |
| 0016S00002yr3VC | 9/7/2021 | $106.00 |
| 0016S00002yqv1I | 9/7/2021 | $106.00 |
| 001i000001vm8gF | 9/7/2021 | $106.00 |
| 001i000001rV8aP | 9/7/2021 | $100.00 |
| 0016S00002yr6OY | 9/7/2021 | $79.30 |
| 0016S00002yr67N | 9/7/2021 | $78.59 |
| 001i000001zd0lg | 9/7/2021 | $58.00 |
| 001i000001rV8aP | 9/7/2021 | $30.00 |
| 0016S00002wJr0a | 9/7/2021 | $26.70 |
| 0010H00002JUe7l | 9/7/2021 | $25.00 |
| 0016S00002wHqpa | 9/7/2021 | $25.00 |
| 001i000001zd0lg | 9/7/2021 | $25.00 |
| 0010H00002otZl2 | 9/7/2021 | $25.00 |

| | | |
|---|---|---|
| 0010H00002FKIKi | 9/7/2021 | $15.00 |
| 0010H00002IoIO6 | 9/7/2021 | $15.00 |
| 0016S00002yr4ac | 9/7/2021 | $11.90 |
| 0010H00002oXweT | 9/8/2021 | $5,001.00 |
| 0016S00002yr7ZF | 9/8/2021 | $527.00 |
| 0016S00002yr8hE | 9/8/2021 | $264.00 |
| 0016S00002yr9vL | 9/8/2021 | $200.00 |
| 001i000001rV7IU | 9/8/2021 | $150.00 |
| 0016S00002yr84R | 9/8/2021 | $114.00 |
| 0016S00002yrEf5 | 9/8/2021 | $101.00 |
| 0016S00002yr6ii | 9/8/2021 | $100.63 |
| 0016S00002yr8vB | 9/8/2021 | $58.34 |
| 0016S00002yr77B | 9/8/2021 | $53.00 |
| 0010H00002uAxis | 9/8/2021 | $51.00 |
| 0010H00002i1QHG | 9/8/2021 | $51.00 |
| 0010H00002s6VIM | 9/8/2021 | $30.00 |
| 0016S00002yr9ms | 9/8/2021 | $26.70 |
| 0016S00002yr8M1 | 9/8/2021 | $25.24 |
| 0016S000030fPos | 9/8/2021 | $25.00 |
| 0010H00002i1PXW | 9/8/2021 | $25.00 |
| 001i000001zd0lg | 9/8/2021 | $25.00 |
| 0016S00002wHH8X | 9/8/2021 | $21.40 |
| 0016S00002yr6nJ | 9/8/2021 | $16.10 |
| 001i000001rV76n | 9/8/2021 | $0.00 |
| 0016S00002yrACH | 9/9/2021 | $422.00 |
| 0016S00002yrAJB | 9/9/2021 | $106.00 |
| 001i000001rV9rm | 9/9/2021 | $106.00 |
| 0016S00002yrBCd | 9/9/2021 | $100.00 |
| 0016S00002yr77G | 9/9/2021 | $100.00 |
| 0016S00002yrAG9 | 9/9/2021 | $71.57 |
| 0010H00002uAInG | 9/9/2021 | $51.00 |
| 0016S00002yrBXb | 9/9/2021 | $28.93 |
| 0016S00002yrALI | 9/9/2021 | $26.70 |
| 001i000001rV8cq | 9/9/2021 | $26.70 |
| 001i000001rV7qy | 9/9/2021 | $25.00 |
| 0010H00002uC1zR | 9/9/2021 | $25.00 |
| 0016S00002yrDSf | 9/9/2021 | $16.10 |
| 0016S00002wHHlG | 9/9/2021 | $14.58 |
| 0016S00002yrBqJ | 9/9/2021 | $6.16 |
| 0016S00002yrAuA | 9/9/2021 | $5.60 |
| 0016S00002yrE6L | 9/10/2021 | $527.00 |
| 001i000001rV9fW | 9/10/2021 | $527.00 |
| 0016S00002yrFHW | 9/10/2021 | $500.00 |
| 0016S00002yrvlw | 9/10/2021 | $500.00 |
| 0016S00002yrDdu | 9/10/2021 | $129.05 |
| 0016S00002yrDZO | 9/10/2021 | $127.00 |
| 0016S00002yrE2J | 9/10/2021 | $107.00 |
| 0016S00002yrEEP | 9/10/2021 | $106.00 |
| 0016S00002wlq07 | 9/10/2021 | $106.00 |
| 0016S00002yrEEy | 9/10/2021 | $106.00 |
| 0016S000030fPsa | 9/10/2021 | $101.00 |
| 001i000001zd0lg | 9/10/2021 | $101.00 |
| 0016S00002yrEUq | 9/10/2021 | $100.00 |
| 001i000001rV8aP | 9/10/2021 | $100.00 |
| 0016S00002yJ5JQ | 9/10/2021 | $58.20 |

| | | |
|---|---|---|
| 0016S00002yrF84 | 9/10/2021 | $28.98 |
| 0016S00002yrDyW | 9/10/2021 | $26.70 |
| 0016S00002wIojc | 9/10/2021 | $26.70 |
| 0016S00002yrE0J | 9/10/2021 | $26.70 |
| 001i000001zQVXX | 9/10/2021 | $26.70 |
| 0016S00002wIqKb | 9/10/2021 | $26.70 |
| 0016S00002yrGd1 | 9/10/2021 | $26.70 |
| 0010H00002lF7wS | 9/10/2021 | $25.00 |
| 0010H00002n1PEp | 9/10/2021 | $25.00 |
| 0016S00002wHKZM | 9/10/2021 | $25.00 |
| 0016S00002wIqFl | 9/10/2021 | $21.40 |
| 0010H00002ubc8y | 9/10/2021 | $21.40 |
| 0016S00002yrDvd | 9/10/2021 | $17.05 |
| 0016S00002wIoli | 9/10/2021 | $16.10 |
| 0016S00002wIqLA | 9/10/2021 | $14.65 |
| 0016S00002yrDeE | 9/10/2021 | $11.05 |
| 0016S00002yrDfg | 9/10/2021 | $10.90 |
| 0010H00002uaxiX | 9/10/2021 | $10.00 |
| 0016S00002yrGhm | 9/10/2021 | $6.06 |
| 0016S00002wIoWF | 9/10/2021 | $6.05 |
| 0010H00002oZWCa | 9/10/2021 | $5.00 |
| 001i000001xQFcg | 9/11/2021 | $5,000.00 |
| 001i000002BHgXM | 9/11/2021 | $5,000.00 |
| 0016S00002yrHLk | 9/11/2021 | $1,053.00 |
| 0010H00002uasq2 | 9/11/2021 | $190.00 |
| 0016S00002yrHOF | 9/11/2021 | $107.00 |
| 0016S00002yrIEz | 9/11/2021 | $107.00 |
| 001i000001rV92p | 9/11/2021 | $106.00 |
| 001i000001rV8qM | 9/11/2021 | $100.00 |
| 0016S00002yrHi0 | 9/11/2021 | $74.65 |
| 0016S00002yrHI7 | 9/11/2021 | $58.20 |
| 0016S00002yrHI7 | 9/11/2021 | $58.20 |
| 0016S00002yrHEb | 9/11/2021 | $58.20 |
| 0016S00002yrHuV | 9/11/2021 | $53.00 |
| 001i000001rV9tn | 9/11/2021 | $51.00 |
| 0016S00002wIooN | 9/11/2021 | $41.81 |
| 0016S00002yrI3h | 9/11/2021 | $26.70 |
| 0016S00002wItWX | 9/11/2021 | $26.70 |
| 001i000001rV9Hc | 9/11/2021 | $11.90 |
| 0016S00002yrGwS | 9/11/2021 | $5.60 |
| 0016S00002yrIUi | 9/12/2021 | $500.00 |
| 0016S00002yrJ6h | 9/12/2021 | $422.00 |
| 001i000001rV7mT | 9/12/2021 | $101.00 |
| 0016S00002yrIUn | 9/12/2021 | $100.45 |
| 0016S00002yrIYu | 9/12/2021 | $100.45 |
| 0016S00002wIvWP | 9/12/2021 | $26.70 |
| 0016S00002yrIhS | 9/12/2021 | $24.75 |
| 0016S00002wIvI0 | 9/12/2021 | $16.10 |
| 0016S00002yrIWU | 9/12/2021 | $14.64 |
| 0016S00002yrISh | 9/12/2021 | $11.90 |
| 0016S00002yrIb5 | 9/12/2021 | $10.90 |
| 0016S00002yrJKP | 9/13/2021 | $1,053.00 |
| 0010H00002JW7vk | 9/13/2021 | $332.10 |
| 0016S00002yrQCU | 9/13/2021 | $106.00 |
| 0016S00002yrOMQ | 9/13/2021 | $106.00 |

| | | |
|---|---|---|
| 0010H00002oaUjO | 9/13/2021 | $101.00 |
| 0016S00002wHYkx | 9/13/2021 | $101.00 |
| 0016S00002yrLsT | 9/13/2021 | $100.00 |
| 0016S00002yrLt2 | 9/13/2021 | $53.00 |
| 0016S00002yrPX5 | 9/13/2021 | $26.70 |
| 0016S00002yrLtW | 9/13/2021 | $22.50 |
| 0010H00002erfC4 | 9/13/2021 | $11.00 |
| 0016S00002yrHTF | 9/14/2021 | $501.00 |
| 0016S00002yrdoe | 9/14/2021 | $211.00 |
| 0016S00002yrdKe | 9/14/2021 | $106.00 |
| 001i000001rV8xh | 9/14/2021 | $101.00 |
| 0016S00002yrghz | 9/14/2021 | $50.00 |
| 0010H00002otWlY | 9/14/2021 | $16.00 |
| 0016S00002yrcCA | 9/14/2021 | $5.85 |
| 0016S00002yrPw7 | 9/15/2021 | $1,000.00 |
| 0010H00002ZfAr8 | 9/15/2021 | $695.00 |
| 0010H00002s7p4c | 9/15/2021 | $528.00 |
| 0016S00002yrfqg | 9/15/2021 | $108.37 |
| 0016S00002yJEPq | 9/15/2021 | $106.00 |
| 0010H00002qGfWo | 9/15/2021 | $51.00 |
| 0016S00002ysXtl | 9/15/2021 | $50.00 |
| 0016S00002yrhaN | 9/15/2021 | $26.70 |
| 0016S00002yrjlr | 9/15/2021 | $26.70 |
| 0016S00002yrjGv | 9/15/2021 | $26.70 |
| 0016S00002wGMnf | 9/15/2021 | $26.70 |
| 0010H00002ZoLsZ | 9/15/2021 | $25.00 |
| 0010H00002FKadg | 9/15/2021 | $25.00 |
| 0016S00002wGLwH | 9/15/2021 | $25.00 |
| 001i000001rV8wu | 9/15/2021 | $22.50 |
| 0016S00002yrjr5 | 9/15/2021 | $17.00 |
| 001i000001rV7Jv | 9/15/2021 | $11.90 |
| 001i000001rV7kh | 9/15/2021 | $11.90 |
| 0016S00002yr1yD | 9/16/2021 | $1,001.00 |
| 0016S00002yrk7D | 9/16/2021 | $106.00 |
| 001i000001vm8gF | 9/16/2021 | $106.00 |
| 0010H00002udRSY | 9/16/2021 | $51.00 |
| 0016S00002yrrBG | 9/16/2021 | $25.00 |
| 0016S00002yrlb8 | 9/16/2021 | $7.70 |
| 001i000001rV8Pm | 9/17/2021 | $15,000.00 |
| 0010H00002JW7vk | 9/17/2021 | $213.10 |
| 0016S00002yrrSO | 9/17/2021 | $54.00 |
| 0016S00002wHkzK | 9/17/2021 | $25.00 |
| 0016S00002yt4E6 | 9/17/2021 | $25.00 |
| 0010H00002qFcoP | 9/17/2021 | $20.00 |
| 0010H00002ubMGx | 9/17/2021 | $10.00 |
| 0016S00002yrt1g | 9/18/2021 | $651.59 |
| 001i000001rV8qJ | 9/18/2021 | $527.00 |
| 0016S00002yrsxZ | 9/18/2021 | $106.00 |
| 0016S00002wGUQP | 9/18/2021 | $58.20 |
| 0016S00002yqAaC | 9/18/2021 | $31.90 |
| 0016S00002yrtQr | 9/18/2021 | $26.70 |
| 0016S00002wGE6p | 9/18/2021 | $21.40 |
| 0010H00002qlHJj | 9/18/2021 | $16.10 |
| 0016S000030fQ5d | 9/19/2021 | $1,000.00 |
| 001i0000026sTl2 | 9/19/2021 | $1,000.00 |

| | | |
|---|---|---|
| 0016S00002wJL6u | 9/19/2021 | $100.00 |
| 001i0000026sTl2 | 9/19/2021 | $100.00 |
| 0016S00002yqD2E | 9/19/2021 | $70.00 |
| 001i000001rV767 | 9/19/2021 | $51.00 |
| 0016S00002wGEcM | 9/19/2021 | $51.00 |
| 0010H00002Syosg | 9/19/2021 | $50.00 |
| 0016S000030fQBr | 9/19/2021 | $50.00 |
| 001i0000026sTl2 | 9/19/2021 | $50.00 |
| 001i000001rV8px | 9/19/2021 | $25.00 |
| 0016S00002yqDyJ | 9/19/2021 | $10.90 |
| 0010H00002lEnx1 | 9/19/2021 | $10.00 |
| 0010H00002ZptyZ | 9/19/2021 | $10.00 |
| 0016S00002yqG1g | 9/20/2021 | $1,053.00 |
| 001i000001rV7xK | 9/20/2021 | $1,001.00 |
| 001i000001rV97j | 9/20/2021 | $1,000.00 |
| 001i000001rV9Vz | 9/20/2021 | $200.00 |
| 0016S00002yry14 | 9/20/2021 | $106.00 |
| 0010H00002kokf9 | 9/20/2021 | $53.00 |
| 001i000001rV9tz | 9/20/2021 | $53.00 |
| 0016S00002wGXNw | 9/20/2021 | $51.00 |
| 0010H00002cogmC | 9/20/2021 | $51.00 |
| 0016S00002wGEfp | 9/20/2021 | $42.35 |
| 0016S00002yqHA0 | 9/20/2021 | $35.00 |
| 0010H00002gpNLe | 9/20/2021 | $26.70 |
| 0016S00002yqGvZ | 9/20/2021 | $26.70 |
| 0016S00002yqGqj | 9/20/2021 | $26.70 |
| 0016S00002yqJAO | 9/20/2021 | $26.70 |
| 0016S00002yqEbm | 9/20/2021 | $26.70 |
| 0016S00002yqHOC | 9/20/2021 | $26.70 |
| 0010H00002gnvlI | 9/20/2021 | $26.70 |
| 0016S00002yqFiy | 9/20/2021 | $26.70 |
| 001i000001rV9fW | 9/20/2021 | $26.70 |
| 0016S00002wGF9Q | 9/20/2021 | $26.70 |
| 0016S00002wHyzm | 9/20/2021 | $26.70 |
| 0010H00002mL0uj | 9/20/2021 | $26.70 |
| 0010H00002qlmHl | 9/20/2021 | $25.00 |
| 0016S00002wGJPR | 9/20/2021 | $25.00 |
| 0016S00002ytFWn | 9/20/2021 | $25.00 |
| 0016S00002yqFjm | 9/20/2021 | $21.40 |
| 0016S00002yqGXD | 9/20/2021 | $16.10 |
| 0016S00002yqGBR | 9/20/2021 | $16.10 |
| 0016S00002yqFzp | 9/20/2021 | $13.52 |
| 0016S00002wGM8S | 9/20/2021 | $11.00 |
| 0016S00002wGEew | 9/20/2021 | $11.00 |
| 0016S00002yqGRK | 9/20/2021 | $10.90 |
| 0010H00002inOO4 | 9/20/2021 | $10.90 |
| 001i000001rV7iQ | 9/20/2021 | $10.90 |
| 0016S00002yqHBX | 9/20/2021 | $5.60 |
| 001i000001rV8JO | 9/20/2021 | $5.60 |
| 0010H00002gmOD1 | 9/20/2021 | $5.60 |
| 001i000001rV7nG | 9/21/2021 | $5,000.01 |
| 0016S00002ys1ma | 9/21/2021 | $527.00 |
| 0016S00002ysypl | 9/21/2021 | $500.00 |
| 001i000001vm8gF | 9/21/2021 | $500.00 |
| 0016S00002yqHXt | 9/21/2021 | $264.00 |

| | | |
|---|---|---|
| 001i0000022HWt0 | 9/21/2021 | $250.00 |
| 0010H00002iom77 | 9/21/2021 | $101.00 |
| 0016S00002yryw7 | 9/21/2021 | $100.87 |
| 0016S00002yrzJP | 9/21/2021 | $96.91 |
| 0016S00002yqHsY | 9/21/2021 | $50.00 |
| 0010H00002ubGyZ | 9/21/2021 | $50.00 |
| 001i000001vk2xs | 9/21/2021 | $50.00 |
| 0016S00002yqHyR | 9/21/2021 | $31.90 |
| 001i000001rV774 | 9/21/2021 | $26.70 |
| 001i000001rV7v4 | 9/21/2021 | $26.70 |
| 0016S00002yqI6V | 9/21/2021 | $26.70 |
| 0016S00002yqHZQ | 9/21/2021 | $26.70 |
| 0016S00002yqHI8 | 9/21/2021 | $26.70 |
| 001i000001rV9py | 9/21/2021 | $26.70 |
| 0010H00002ubGyZ | 9/21/2021 | $26.70 |
| 0016S00002yqIp6 | 9/21/2021 | $21.40 |
| 0016S00002yqHgw | 9/21/2021 | $21.40 |
| 0010H00002mKT1R | 9/21/2021 | $21.40 |
| 0010H00002uBnlh | 9/21/2021 | $20.00 |
| 0016S00002yqHRL | 9/21/2021 | $16.10 |
| 0016S00002yqHUa | 9/21/2021 | $16.10 |
| 0016S00002yqHQm | 9/21/2021 | $11.90 |
| 0010H00002lFYru | 9/21/2021 | $10.90 |
| 001i000001rV9td | 9/21/2021 | $10.00 |
| 0016S000030fSG1 | 9/21/2021 | $10.00 |
| 0016S00002yqIg4 | 9/21/2021 | $5.60 |
| 0016S00002yqHtW | 9/21/2021 | $5.60 |
| 0016S00002yrzcq | 9/21/2021 | $5.60 |
| 001i000001rV9m5 | 9/22/2021 | $5,000.00 |
| 0016S00002yqIvO | 9/22/2021 | $1,053.00 |
| 001i000001rV9KT | 9/22/2021 | $1,000.00 |
| 001i000001zd0lg | 9/22/2021 | $1,000.00 |
| 0010H00002OMNpN | 9/22/2021 | $107.00 |
| 0010H00002uCDO5 | 9/22/2021 | $107.00 |
| 0010H00002uCk1n | 9/22/2021 | $106.00 |
| 001i000001rV7Dx | 9/22/2021 | $106.00 |
| 0016S00002wInGE | 9/22/2021 | $106.00 |
| 0016S00002ys8Pe | 9/22/2021 | $106.00 |
| 0016S00002yskWb | 9/22/2021 | $106.00 |
| 0016S00002wHK5D | 9/22/2021 | $100.00 |
| 001i000001zd0lg | 9/22/2021 | $100.00 |
| 0016S00002ys7Up | 9/22/2021 | $58.20 |
| 0016S00002wGLwH | 9/22/2021 | $53.00 |
| 001i000001rV7NN | 9/22/2021 | $50.90 |
| 0010H00002k7Sc7 | 9/22/2021 | $50.00 |
| 0010H00002qGpTH | 9/22/2021 | $40.00 |
| 0016S00002wHyiu | 9/22/2021 | $37.20 |
| 0016S00002ys6UP | 9/22/2021 | $26.70 |
| 0016S00002yqJAO | 9/22/2021 | $26.70 |
| 0016S00002yqTiG | 9/22/2021 | $26.70 |
| 0016S00002yqR5P | 9/22/2021 | $26.70 |
| 0016S00002yqIvx | 9/22/2021 | $26.70 |
| 0016S00002wGE5T | 9/22/2021 | $26.70 |
| 0016S00002wJJGv | 9/22/2021 | $26.70 |
| 0010H00002s6GV3 | 9/22/2021 | $26.70 |

| | | |
|---|---|---|
| 0016S00002yqHjv | 9/22/2021 | $26.70 |
| 0016S00002yqIrg | 9/22/2021 | $22.50 |
| 0016S00002ys7lb | 9/22/2021 | $16.10 |
| 0016S00002yqIse | 9/22/2021 | $16.10 |
| 0016S00002yqJAY | 9/22/2021 | $16.10 |
| 0016S00002wJIHJ | 9/22/2021 | $16.10 |
| 0010H00002mL3pI | 9/22/2021 | $16.10 |
| 0016S00002wIoQp | 9/22/2021 | $15.47 |
| 001i000001rV8Hs | 9/22/2021 | $10.90 |
| 001i000001rV7yO | 9/22/2021 | $10.00 |
| 0016S00002yqIs0 | 9/22/2021 | $5.60 |
| 0016S00002wI3no | 9/23/2021 | $1,001.00 |
| 001i000001rV9Y7 | 9/23/2021 | $1,000.00 |
| 001i000001rV9za | 9/23/2021 | $107.00 |
| 001i000001rV7FR | 9/23/2021 | $100.00 |
| 001i000002BEV3V | 9/23/2021 | $50.00 |
| 0016S00002ysBES | 9/23/2021 | $41.89 |
| 0016S00002ysBge | 9/23/2021 | $26.70 |
| 001i000001rV7n8 | 9/23/2021 | $26.70 |
| 0010H00002ov6OZ | 9/23/2021 | $26.70 |
| 0010H00002fYsvI | 9/23/2021 | $20.00 |
| 0016S00002yqMuq | 9/23/2021 | $10.90 |
| 0016S00002ysBwm | 9/23/2021 | $6.75 |
| 0016S00002ysE4q | 9/24/2021 | $1,424.53 |
| 001i000001rV7KH | 9/24/2021 | $500.00 |
| 001i000001rV7Ai | 9/24/2021 | $107.00 |
| 0010H00002gmTzn | 9/24/2021 | $101.00 |
| 0010H00002uB86U | 9/24/2021 | $100.00 |
| 0010H00002Usok5 | 9/24/2021 | $100.00 |
| 0016S00002yqNGX | 9/24/2021 | $71.54 |
| 0016S00002yqOxB | 9/24/2021 | $53.00 |
| 0010H00002iomYW | 9/24/2021 | $53.00 |
| 0010H00002iq1PZ | 9/24/2021 | $53.00 |
| 0010H00002FItEg | 9/24/2021 | $50.00 |
| 0016S00002yqNhN | 9/24/2021 | $25.00 |
| 0016S00002wI77I | 9/24/2021 | $25.00 |
| 001i000001rV9mg | 9/24/2021 | $20.00 |
| 001i000001rV99j | 9/24/2021 | $16.10 |
| 0016S00002yqQL2 | 9/24/2021 | $11.90 |
| 0010H00002s4WVu | 9/24/2021 | $10.90 |
| 0016S00002yqOkC | 9/24/2021 | $10.90 |
| 0010H00002llMOa | 9/24/2021 | $10.90 |
| 0010H00002s4coR | 9/24/2021 | $10.90 |
| 0010H00002qlr79 | 9/24/2021 | $10.00 |
| 0010H00002udSNc | 9/24/2021 | $5.00 |
| 0016S00002ylJn5 | 9/25/2021 | $5,000.00 |
| 0010H00002NzYg3 | 9/25/2021 | $265.00 |
| 0016S00002yqUTl | 9/25/2021 | $264.00 |
| 001i000002DJ4fT | 9/25/2021 | $120.00 |
| 0016S00002yqUP0 | 9/25/2021 | $106.00 |
| 0016S00002yqnb1 | 9/25/2021 | $106.00 |
| 0016S00002ytIX6 | 9/25/2021 | $106.00 |
| 0010H00002OMNpN | 9/25/2021 | $100.00 |
| 0016S00002ysGhi | 9/25/2021 | $55.00 |
| 0010H00002FKZRf | 9/25/2021 | $51.00 |

| | | |
|---|---|---|
| 0016S00002wIARx | 9/25/2021 | $37.20 |
| 0016S00002yqRNT | 9/25/2021 | $26.70 |
| 0016S00002yqTiG | 9/25/2021 | $26.70 |
| 0010H00002JVzDf | 9/25/2021 | $26.70 |
| 0016S00002yqRl6 | 9/25/2021 | $21.40 |
| 0016S00002wIArg | 9/25/2021 | $21.40 |
| 0016S00002yqTTV | 9/25/2021 | $10.90 |
| 0010H00002eqoUM | 9/25/2021 | $10.90 |
| 0010H00002i1rFJ | 9/25/2021 | $10.90 |
| 0016S00002yqSks | 9/25/2021 | $6.75 |
| 0016S00002yqSHF | 9/25/2021 | $5.60 |
| 0010H00002ZfAr8 | 9/26/2021 | $432.00 |
| 0016S00002yqXTb | 9/26/2021 | $30.00 |
| 0016S00002yqV1o | 9/26/2021 | $27.10 |
| 0010H00002RrjMg | 9/26/2021 | $26.70 |
| 0016S00002yqXoZ | 9/26/2021 | $26.70 |
| 0016S00002yqXP5 | 9/26/2021 | $26.70 |
| 0010H00002oDM8F | 9/26/2021 | $26.70 |
| 001i000001rV8f8 | 9/26/2021 | $25.00 |
| 0010H00002iq1Nn | 9/26/2021 | $25.00 |
| 0016S00002yqWZz | 9/26/2021 | $21.95 |
| 0016S00002yqV1o | 9/26/2021 | $19.48 |
| 0010H00002erffV | 9/26/2021 | $16.10 |
| 0016S00002yqWqW | 9/26/2021 | $16.10 |
| 001i000001rV97f | 9/26/2021 | $15.00 |
| 0010H00002lEtKJ | 9/26/2021 | $10.90 |
| 0016S00002yqXGZ | 9/26/2021 | $10.90 |
| 0016S00002yqVEd | 9/26/2021 | $10.90 |
| 0016S00002yqW6W | 9/26/2021 | $10.90 |
| 001i000001rV8nr | 9/26/2021 | $10.90 |
| 0016S00002yqWhU | 9/26/2021 | $6.04 |
| 0016S00002yqXq6 | 9/26/2021 | $5.60 |
| 0010H00002JW7vk | 9/27/2021 | $1,542.96 |
| 001i000001rV8lT | 9/27/2021 | $808.71 |
| 001i000001rV8lT | 9/27/2021 | $502.90 |
| 001i000001rV8lT | 9/27/2021 | $431.44 |
| 001i000001rV8lT | 9/27/2021 | $311.05 |
| 001i000001rV8Dn | 9/27/2021 | $108.00 |
| 001i000001rVA11 | 9/27/2021 | $101.00 |
| 0016S00002ysNP2 | 9/27/2021 | $101.00 |
| 0016S00002yrPuB | 9/27/2021 | $50.00 |
| 0016S00002yqYEh | 9/27/2021 | $25.00 |
| 0016S00002wGM0T | 9/27/2021 | $25.00 |
| 0016S00002wHM5j | 9/27/2021 | $25.00 |
| 001i000001zd0lg | 9/27/2021 | $25.00 |
| 001i000001vlvYW | 9/27/2021 | $20.00 |
| 0010H00002OMmuD | 9/27/2021 | $20.00 |
| 0010H00002uasuO | 9/27/2021 | $10.90 |
| 001i000001rV7Kd | 9/28/2021 | $101.00 |
| 0010H00002gmTzx | 9/28/2021 | $53.00 |
| 0010H00002VTHP7 | 9/28/2021 | $51.00 |
| 0016S00002wGl30 | 9/28/2021 | $51.00 |
| 001i000001rV8cz | 9/28/2021 | $25.00 |
| 0016S00002wIJ22 | 9/28/2021 | $21.13 |
| 0016S00002wIJoV | 9/28/2021 | $16.10 |

| | | |
|---|---|---|
| 0010H00002eNczg | 9/28/2021 | $15.00 |
| 0016S00002yqdxm | 9/28/2021 | $10.90 |
| 0010H00002hzLjp | 9/28/2021 | $10.00 |
| 001i000001rV9td | 9/28/2021 | $10.00 |
| 0016S000030fSG1 | 9/28/2021 | $10.00 |
| 0010H00002uCsSw | 9/28/2021 | $3.00 |
| 0010H00002JUul4 | 9/29/2021 | $2,000.00 |
| 001i000001zd19Z | 9/29/2021 | $900.00 |
| 001i000001rV7sa | 9/29/2021 | $115.67 |
| 0016S00002wILqd | 9/29/2021 | $106.00 |
| 0016S00002yrMjh | 9/29/2021 | $50.00 |
| 0016S00002yrMUw | 9/29/2021 | $50.00 |
| 0016S00002ysV50 | 9/29/2021 | $38.43 |
| 001i000001rV7bA | 9/29/2021 | $26.70 |
| 0016S00002wGJPR | 9/29/2021 | $25.00 |
| 0016S00002wGstx | 9/29/2021 | $21.00 |
| 0016S00002yqfLG | 9/29/2021 | $16.10 |
| 0016S00002wILlx | 9/29/2021 | $16.10 |
| 0010H00002ONy9q | 9/30/2021 | $2,000.00 |
| 0016S00002ysa97 | 9/30/2021 | $200.00 |
| 0010H00002k7Scv | 9/30/2021 | $107.00 |
| 001i000001rV79K | 9/30/2021 | $57.20 |
| 0010H00002ud5w7 | 9/30/2021 | $53.00 |
| 001i000001rV7mk | 9/30/2021 | $30.00 |
| 0010H00002mKm1U | 9/30/2021 | $25.00 |
| 0010H00002mKm1U | 9/30/2021 | $25.00 |
| 0010H00002mKm1U | 9/30/2021 | $25.00 |
| 0010H00002mKm1U | 9/30/2021 | $25.00 |
| 0016S00002yqnVm | 9/30/2021 | $21.40 |
| 0016S000030fU2t | 9/30/2021 | $16.00 |
| 0016S00002yqna8 | 9/30/2021 | $15.00 |
| 001i000001rV9rC | 9/30/2021 | $11.00 |
| 0016S00002yqnSd | 9/30/2021 | $5.98 |
| 0016S00002wl680 | 9/30/2021 | $5.00 |
| 0016S00002wl680 | 9/30/2021 | $1.00 |
| 0010H00002udPyt | 10/1/2021 | $1,053.00 |
| 001i000001rV7HP | 10/1/2021 | $527.00 |
| 0016S00002ysrQ6 | 10/1/2021 | $500.00 |
| 0016S00002wHGyN | 10/1/2021 | $106.00 |
| 0016S00002yqo48 | 10/1/2021 | $106.00 |
| 001i000001rV7oJ | 10/1/2021 | $84.50 |
| 001i000001rV7wj | 10/1/2021 | $53.00 |
| 001i000001rV95q | 10/1/2021 | $30.00 |
| 0016S00002yqrbx | 10/1/2021 | $26.70 |
| 0010H00002otzMj | 10/1/2021 | $25.00 |
| 001i000001rV8aP | 10/1/2021 | $20.00 |
| 0016S00002wH0Ny | 10/1/2021 | $16.10 |
| 0016S00002wHHPd | 10/1/2021 | $10.90 |
| 0016S00002yrMdZ | 10/2/2021 | $500.00 |
| 0010H00002YCUoG | 10/2/2021 | $500.00 |
| 001i000001rV826 | 10/2/2021 | $106.00 |
| 0016S00002yqvll | 10/2/2021 | $53.00 |
| 001i000001rV7ZL | 10/2/2021 | $26.70 |
| 0016S00002yqwEk | 10/2/2021 | $26.70 |
| 001i000001rV8QU | 10/2/2021 | $21.00 |

| | | |
|---|---|---|
| 0016S00002yquu2 | 10/2/2021 | $14.51 |
| 0016S00002yqteg | 10/2/2021 | $14.38 |
| 0016S00002yquqe | 10/2/2021 | $10.90 |
| 0016S00002wlptl | 10/2/2021 | $10.90 |
| 0010H00002lF7wS | 10/2/2021 | $10.00 |
| 0016S00002yqwVg | 10/2/2021 | $7.51 |
| 0016S00002yqtV5 | 10/2/2021 | $6.70 |
| 0016S00002yqxIY | 10/2/2021 | $6.68 |
| 0016S00002yqtNH | 10/2/2021 | $5.99 |
| 0016S00002yqvfn | 10/2/2021 | $4.87 |
| 001i000001rV8th | 10/3/2021 | $106.00 |
| 0016S00002yqYDK | 10/3/2021 | $58.20 |
| 0016S00002ysiSW | 10/3/2021 | $58.20 |
| 0016S00002ysijD | 10/3/2021 | $53.00 |
| 0010H00002uBjLk | 10/3/2021 | $51.00 |
| 0016S00002yqyg4 | 10/3/2021 | $26.70 |
| 0016S00002yqyY5 | 10/3/2021 | $26.70 |
| 001i0000026sqyD | 10/3/2021 | $26.70 |
| 0016S00002yqzFT | 10/3/2021 | $10.90 |
| 0010H00002ucmHY | 10/3/2021 | $10.90 |
| 0016S00002wJlUI | 10/3/2021 | $5.60 |
| 0016S00002yqzQp | 10/3/2021 | $5.60 |
| 0010H00002uBoiZ | 10/4/2021 | $101.00 |
| 001i000001rV8g9 | 10/4/2021 | $101.00 |
| 001i000001rV8XK | 10/4/2021 | $54.00 |
| 0016S00002wJmJe | 10/4/2021 | $53.00 |
| 0016S00002yqzr8 | 10/4/2021 | $53.00 |
| 0016S00002wlcRQ | 10/4/2021 | $22.50 |
| 0016S00002wlc5o | 10/4/2021 | $21.57 |
| 0016S00002yr09b | 10/4/2021 | $14.68 |
| 0016S000030iYLX | 10/5/2021 | $1,000.00 |
| 0016S000030iSVs | 10/5/2021 | $1,000.00 |
| 0016S00002yr1dK | 10/5/2021 | $106.00 |
| 001i000001rV7jq | 10/5/2021 | $100.00 |
| 001i000001rV84Z | 10/5/2021 | $51.00 |
| 0016S00002yr19r | 10/5/2021 | $26.70 |
| 0010H00002FKIKi | 10/5/2021 | $15.00 |
| 0010H00002IolO6 | 10/5/2021 | $15.00 |
| 001i000001rV756 | 10/6/2021 | $2,500.00 |
| 0016S00002wH1Td | 10/6/2021 | $2,500.00 |
| 0010H00002k5g0d | 10/6/2021 | $1,000.00 |
| 0010H00002uAV1O | 10/6/2021 | $1,000.00 |
| 0010H00002uabr3 | 10/6/2021 | $1,000.00 |
| 0016S00002ystZD | 10/6/2021 | $527.00 |
| 0016S00002ystGS | 10/6/2021 | $106.00 |
| 0016S00002ystf0 | 10/6/2021 | $106.00 |
| 001i000001rV8vK | 10/6/2021 | $101.00 |
| 0016S00002ystfF | 10/6/2021 | $100.00 |
| 0010H00002lF7wS | 10/6/2021 | $53.00 |
| 0016S00002ystMv | 10/6/2021 | $53.00 |
| 0016S00002wJ0PU | 10/6/2021 | $50.00 |
| 0016S00002yssGq | 10/6/2021 | $50.00 |
| 001i000001zd19Z | 10/6/2021 | $50.00 |
| 0010H00002goQEY | 10/6/2021 | $26.70 |
| 001i00000257ewe | 10/6/2021 | $21.40 |

| | | |
|---|---|---|
| 0016S00002yr2OA | 10/6/2021 | $17.01 |
| 0016S00002ysrt8 | 10/6/2021 | $16.10 |
| 0010H00002n21jy | 10/6/2021 | $10.90 |
| 0016S00002ysteq | 10/6/2021 | $10.90 |
| 001i000001rV9Hc | 10/6/2021 | $6.70 |
| 0016S00002yr1xK | 10/6/2021 | $6.67 |
| 001i000001rV84A | 10/7/2021 | $4,000.00 |
| 0010H00002ZfAr8 | 10/7/2021 | $2,526.28 |
| 001i000001rV8XS | 10/7/2021 | $527.00 |
| 0010H00002oE1gi | 10/7/2021 | $369.00 |
| 0010H00002lF7wS | 10/7/2021 | $132.00 |
| 0010H00002s6TiX | 10/7/2021 | $132.00 |
| 001i000001xQGBo | 10/7/2021 | $132.00 |
| 0010H00002s7wRw | 10/7/2021 | $132.00 |
| 0016S00002ysvWT | 10/7/2021 | $132.00 |
| 001i000001rV7Jk | 10/7/2021 | $132.00 |
| 001i000001rV7Gy | 10/7/2021 | $132.00 |
| 0010H00002Ysutv | 10/7/2021 | $132.00 |
| 0010H00002iqO1X | 10/7/2021 | $132.00 |
| 001i000001rV7MP | 10/7/2021 | $125.00 |
| 001i000001rV7K6 | 10/7/2021 | $107.00 |
| 0016S00002ysw6h | 10/7/2021 | $106.00 |
| 0016S00002yqIR4 | 10/7/2021 | $106.00 |
| 0016S00002yqv1I | 10/7/2021 | $106.00 |
| 0010H00002OPvaJ | 10/7/2021 | $106.00 |
| 0016S00002yt3Mq | 10/7/2021 | $101.00 |
| 001i000001rV9m2 | 10/7/2021 | $100.00 |
| 001i000001rV8aV | 10/7/2021 | $54.00 |
| 001i000001rV8vs | 10/7/2021 | $50.00 |
| 0016S00002ysxTH | 10/7/2021 | $38.09 |
| 0016S00002ysveX | 10/7/2021 | $37.20 |
| 001i000001rV79K | 10/7/2021 | $37.20 |
| 001i000001rV7KZ | 10/7/2021 | $37.20 |
| 001i000001rV7ym | 10/7/2021 | $37.20 |
| 0010H00002YOCyO | 10/7/2021 | $37.20 |
| 0016S00002ysvYU | 10/7/2021 | $37.20 |
| 001i000001rV9fe | 10/7/2021 | $35.00 |
| 0010H00002lGgZR | 10/7/2021 | $31.90 |
| 0010H00002lGgZR | 10/7/2021 | $31.90 |
| 0016S00002wJr0a | 10/7/2021 | $26.70 |
| 0010H00002JUe7l | 10/7/2021 | $25.00 |
| 0016S00002yrLtW | 10/7/2021 | $22.50 |
| 0016S00002ysve8 | 10/7/2021 | $21.40 |
| 0016S00002ysvbx | 10/7/2021 | $21.40 |
| 0010H00002ou4eg | 10/7/2021 | $21.40 |
| 001i000001rV7oJ | 10/7/2021 | $21.40 |
| 001i000001rV9Hc | 10/7/2021 | $21.40 |
| 0010H00002s7e5A | 10/7/2021 | $21.40 |
| 001i000001rV8pL | 10/7/2021 | $21.40 |
| 001i000001rV97n | 10/7/2021 | $21.40 |
| 0016S00002yswGh | 10/7/2021 | $21.25 |
| 0010H00002JVzHI | 10/7/2021 | $20.00 |
| 0016S00002ysvyY | 10/7/2021 | $15.00 |
| 0010H00002gnYEM | 10/7/2021 | $13.00 |
| 0016S00002yqnWB | 10/7/2021 | $10.90 |

| | | |
|---|---|---|
| 0016S00002ysvvP | 10/7/2021 | $10.90 |
| 0010H00002mnXg5 | 10/7/2021 | $10.90 |
| 0010H00002bmsD7 | 10/7/2021 | $7.70 |
| 0010H00002JVU32 | 10/7/2021 | $5.60 |
| 001i000001rV7PW | 10/8/2021 | $5,001.00 |
| 001i000001rV7BJ | 10/8/2021 | $1,008.00 |
| 001i000001rV9tM | 10/8/2021 | $1,001.00 |
| 0010H00002k78OS | 10/8/2021 | $240.00 |
| 0010H00002bnxVW | 10/8/2021 | $132.00 |
| 001i000001rV9tc | 10/8/2021 | $132.00 |
| 0016S00002wGKQ0 | 10/8/2021 | $101.00 |
| 0010H00002uAxis | 10/8/2021 | $51.00 |
| 001i000001rV78n | 10/8/2021 | $37.20 |
| 001i000001rV85w | 10/8/2021 | $37.20 |
| 0016S00002ysxnb | 10/8/2021 | $37.20 |
| 0016S00002yt0E3 | 10/8/2021 | $37.20 |
| 0010H00002s6VIM | 10/8/2021 | $30.00 |
| 0016S00002yszDP | 10/8/2021 | $26.70 |
| 0010H00002kp4EO | 10/8/2021 | $21.40 |
| 0016S00002wHH8X | 10/8/2021 | $21.40 |
| 0016S00002yr6nJ | 10/8/2021 | $16.10 |
| 0016S00002ysyn6 | 10/8/2021 | $5.60 |
| 001i000001rV7qi | 10/9/2021 | $1,001.00 |
| 0010H00002ZfAr8 | 10/9/2021 | $625.00 |
| 0010H00002VTHP7 | 10/9/2021 | $132.00 |
| 001i000001zR29u | 10/9/2021 | $132.00 |
| 0016S00002yt4Bl | 10/9/2021 | $101.00 |
| 0016S00002yt1gU | 10/9/2021 | $100.00 |
| 0016S00002yt1sa | 10/9/2021 | $58.20 |
| 0016S00002yt1Mo | 10/9/2021 | $37.20 |
| 0016S00002yt1sa | 10/9/2021 | $37.20 |
| 001i000001rV7sb | 10/9/2021 | $37.20 |
| 001i000001rV9HM | 10/9/2021 | $35.00 |
| 0016S00002yt1bt | 10/9/2021 | $26.70 |
| 0016S00002wIa8H | 10/9/2021 | $26.70 |
| 0016S00002yt1IN | 10/9/2021 | $26.70 |
| 001i000001rV8cq | 10/9/2021 | $26.70 |
| 001i000001rV7qy | 10/9/2021 | $25.00 |
| 0010H00002uC1zR | 10/9/2021 | $25.00 |
| 001i000001rV841 | 10/9/2021 | $21.40 |
| 0010H00002ucmHY | 10/9/2021 | $21.40 |
| 0016S00002wHHIG | 10/9/2021 | $14.29 |
| 0016S00002yrBqJ | 10/9/2021 | $6.06 |
| 001i000001rV9fW | 10/10/2021 | $527.00 |
| 0016S00002yt2Cf | 10/10/2021 | $264.00 |
| 0016S00002wIq07 | 10/10/2021 | $106.00 |
| 0016S00002yt4A4 | 10/10/2021 | $100.00 |
| 0016S00002wIojc | 10/10/2021 | $26.70 |
| 0016S00002wIqKb | 10/10/2021 | $26.70 |
| 0016S00002yrGd1 | 10/10/2021 | $26.70 |
| 0010H00002lF7wS | 10/10/2021 | $25.00 |
| 0010H00002n1PEp | 10/10/2021 | $25.00 |
| 0016S00002wHKZM | 10/10/2021 | $25.00 |
| 0016S00002wIqFl | 10/10/2021 | $21.40 |
| 0016S00002wIoli | 10/10/2021 | $16.10 |

| | | |
|---|---|---|
| 0016S00002wIqLA | 10/10/2021 | $14.30 |
| 0010H00002ubc8y | 10/10/2021 | $10.90 |
| 0016S00002yrDeE | 10/10/2021 | $10.82 |
| 0010H00002uaxiX | 10/10/2021 | $10.00 |
| 0016S00002yrGhm | 10/10/2021 | $5.92 |
| 0016S00002wIoWF | 10/10/2021 | $5.92 |
| 0010H00002oZWCa | 10/10/2021 | $5.00 |
| 001i00000256PSY | 10/11/2021 | $250.00 |
| 0010H00002gp8pa | 10/11/2021 | $132.00 |
| 001i000001rV8aP | 10/11/2021 | $100.00 |
| 001i000001rV8qM | 10/11/2021 | $100.00 |
| 0016S00002yrHI7 | 10/11/2021 | $58.20 |
| 0016S00002ytFKW | 10/11/2021 | $50.00 |
| 0016S00002wItWX | 10/11/2021 | $26.70 |
| 0016S00002yrGwS | 10/11/2021 | $5.60 |
| 001i000001rV8Dh | 10/12/2021 | $2,001.00 |
| 001i000001rV7mT | 10/12/2021 | $101.00 |
| 0016S00002yt7Nq | 10/12/2021 | $54.00 |
| 0010H00002s51j1 | 10/12/2021 | $53.00 |
| 0016S00002yt6ki | 10/12/2021 | $26.70 |
| 0016S00002wIvWP | 10/12/2021 | $26.70 |
| 0010H00002fbneh | 10/12/2021 | $26.70 |
| 0016S00002yt1IN | 10/12/2021 | $26.70 |
| 0016S00002yrIhS | 10/12/2021 | $25.21 |
| 001i000001rV8aP | 10/12/2021 | $25.00 |
| 0010H00002qIr4P | 10/12/2021 | $21.40 |
| 0016S00002wIvI0 | 10/12/2021 | $16.10 |
| 0016S00002yrIb5 | 10/12/2021 | $10.90 |
| 001i000001rV7Py | 10/13/2021 | $1,000.00 |
| 0016S00002yt6VG | 10/13/2021 | $250.00 |
| 0010H00002uB881 | 10/13/2021 | $151.00 |
| 001i000001rV98d | 10/13/2021 | $132.00 |
| 001i000001rV79Q | 10/13/2021 | $125.00 |
| 0016S00002yrOMQ | 10/13/2021 | $106.00 |
| 0010H00002oaUjO | 10/13/2021 | $101.00 |
| 0016S00002wHYkx | 10/13/2021 | $101.00 |
| 001i000001rV99Y | 10/13/2021 | $35.00 |
| 0016S00002yrLtW | 10/13/2021 | $22.50 |
| 0010H00002erfC4 | 10/13/2021 | $11.00 |
| 0010H00002otZl2 | 10/14/2021 | $106.00 |
| 0010H00002qIQz8 | 10/14/2021 | $101.00 |
| 001i000001rV8xh | 10/14/2021 | $101.00 |
| 001i000001zd19Z | 10/14/2021 | $54.00 |
| 0010H00002otWIY | 10/14/2021 | $16.00 |
| 001i000001rV9td | 10/14/2021 | $10.00 |
| 0016S000030fSG1 | 10/14/2021 | $10.00 |
| 0016S00002yrcCA | 10/14/2021 | $5.74 |
| 0016S00002yJEPq | 10/15/2021 | $106.00 |
| 0010H00002qGfWo | 10/15/2021 | $51.00 |
| 0010H00002ZoLsZ | 10/15/2021 | $25.00 |
| 0010H00002FKadg | 10/15/2021 | $25.00 |
| 0016S00002wGLwH | 10/15/2021 | $25.00 |
| 0016S00002yqHQN | 10/15/2021 | $5.00 |
| 001i000001rV9tt | 10/16/2021 | $1,001.00 |
| 0010H00002ZfAr8 | 10/16/2021 | $830.04 |

| | | |
|---|---|---|
| 0010H00002udRSY | 10/16/2021 | $51.00 |
| 0016S00002ytQmb | 10/16/2021 | $27.68 |
| 001i000001rV82z | 10/17/2021 | $1,008.00 |
| 0016S00002ytRfh | 10/17/2021 | $527.00 |
| 001i000001rV8Gm | 10/17/2021 | $132.00 |
| 0010H00002qFcoP | 10/17/2021 | $20.00 |
| 0010H00002ubMGx | 10/17/2021 | $10.00 |
| 0010H00002JW7vk | 10/18/2021 | $200.47 |
| 0010H00002qIaCd | 10/18/2021 | $53.00 |
| 0016S00002yqAaC | 10/18/2021 | $31.90 |
| 0016S00002yrtQr | 10/18/2021 | $26.70 |
| 0016S00002wGE6p | 10/18/2021 | $21.40 |
| 0016S00002ytVql | 10/18/2021 | $16.10 |
| 0010H00002qlHJj | 10/18/2021 | $16.10 |
| 0016S00002ytdhO | 10/19/2021 | $1,001.00 |
| 001i000001rV9Fa | 10/19/2021 | $1,001.00 |
| 001i000001rV8S9 | 10/19/2021 | $264.00 |
| 001i000001rV9pg | 10/19/2021 | $132.00 |
| 0016S00002ytbu5 | 10/19/2021 | $127.00 |
| 0010H00002otqJI | 10/19/2021 | $127.00 |
| 0016S00002ytcKx | 10/19/2021 | $106.00 |
| 0010H00002WTMce | 10/19/2021 | $100.00 |
| 001i000001zd19Z | 10/19/2021 | $100.00 |
| 0016S00002ytcjm | 10/19/2021 | $70.36 |
| 0016S00002yqXOS | 10/19/2021 | $58.20 |
| 0010H00002nArDA | 10/19/2021 | $53.00 |
| 001i000001rV767 | 10/19/2021 | $51.00 |
| 0016S00002wGEcM | 10/19/2021 | $51.00 |
| 0016S00002ytbIN | 10/19/2021 | $26.70 |
| 0010H00002ucd8c | 10/19/2021 | $26.70 |
| 0016S00002ysFml | 10/19/2021 | $26.70 |
| 0016S00002ytbCX | 10/19/2021 | $26.70 |
| 0016S00002ytcNx | 10/19/2021 | $26.70 |
| 0010H00002iq1Ak | 10/19/2021 | $26.70 |
| 001i000001rV8px | 10/19/2021 | $25.00 |
| 0010H00002mMoUu | 10/19/2021 | $21.40 |
| 001i000001rV888 | 10/19/2021 | $21.40 |
| 001i000001rV8aP | 10/19/2021 | $20.00 |
| 001i0000022HnT3 | 10/19/2021 | $11.90 |
| 0010H00002ubGnH | 10/19/2021 | $11.90 |
| 0010H00002nrH9e | 10/19/2021 | $11.90 |
| 0016S00002yqDyJ | 10/19/2021 | $10.90 |
| 001i000001rV8Zt | 10/19/2021 | $10.90 |
| 0010H00002i0na5 | 10/19/2021 | $10.90 |
| 0010H00002lEnx1 | 10/19/2021 | $10.00 |
| 0010H00002ZptyZ | 10/19/2021 | $10.00 |
| 001i0000029v95x | 10/20/2021 | $30,000.00 |
| 0016S00002yqG1g | 10/20/2021 | $1,053.00 |
| 0010H00002ubGyZ | 10/20/2021 | $527.00 |
| 0016S00002ytddI | 10/20/2021 | $127.00 |
| 0016S00002yrFHW | 10/20/2021 | $127.00 |
| 001i000001rV7mt | 10/20/2021 | $127.00 |
| 0016S00002wHGww | 10/20/2021 | $106.00 |
| 0016S00002ytdlf | 10/20/2021 | $58.20 |
| 001i000001rV7al | 10/20/2021 | $55.00 |

| | | |
|---|---|---|
| 0010H00002kokf9 | 10/20/2021 | $53.00 |
| 001i000001rV9tz | 10/20/2021 | $53.00 |
| 0016S00002wGXNw | 10/20/2021 | $51.00 |
| 0010H00002cogmC | 10/20/2021 | $51.00 |
| 0010H00002gpAw4 | 10/20/2021 | $50.00 |
| 0016S00002wGEfp | 10/20/2021 | $43.86 |
| 0016S00002yqHA0 | 10/20/2021 | $35.00 |
| 0010H00002gpNLe | 10/20/2021 | $26.70 |
| 0016S00002yteJ8 | 10/20/2021 | $26.70 |
| 0016S00002yqGqj | 10/20/2021 | $26.70 |
| 0016S00002yqJAO | 10/20/2021 | $26.70 |
| 0016S00002yqEbm | 10/20/2021 | $26.70 |
| 0016S00002yqHOC | 10/20/2021 | $26.70 |
| 0010H00002gnvII | 10/20/2021 | $26.70 |
| 0016S00002yqFiy | 10/20/2021 | $26.70 |
| 001i000001rV9fW | 10/20/2021 | $26.70 |
| 0016S00002wGF9Q | 10/20/2021 | $26.70 |
| 0016S00002wHyzm | 10/20/2021 | $26.70 |
| 0010H00002mL0uj | 10/20/2021 | $26.70 |
| 0010H00002iob9n | 10/20/2021 | $26.70 |
| 0010H00002qlmHl | 10/20/2021 | $25.00 |
| 0016S00002wGJPR | 10/20/2021 | $25.00 |
| 0016S00002yqFjm | 10/20/2021 | $21.40 |
| 0016S00002yqGXD | 10/20/2021 | $16.10 |
| 0016S00002yqGBR | 10/20/2021 | $16.10 |
| 0016S00002yqFzp | 10/20/2021 | $13.64 |
| 0016S00002ytdMa | 10/20/2021 | $11.90 |
| 0016S00002ytebv | 10/20/2021 | $11.90 |
| 0010H00002qlQlj | 10/20/2021 | $11.90 |
| 0016S00002wGM8S | 10/20/2021 | $11.00 |
| 0016S00002wGEew | 10/20/2021 | $11.00 |
| 0016S00002ytgKf | 10/20/2021 | $10.90 |
| 0016S00002ytf44 | 10/20/2021 | $10.90 |
| 0016S00002yqGRK | 10/20/2021 | $10.90 |
| 0010H00002inOO4 | 10/20/2021 | $10.90 |
| 001i000001rV7iQ | 10/20/2021 | $10.90 |
| 0016S00002yqHBX | 10/20/2021 | $5.60 |
| 001i000001rV8JO | 10/20/2021 | $5.60 |
| 0010H00002gmOD1 | 10/20/2021 | $5.60 |
| 001i000001rVA48 | 10/21/2021 | $10,000.00 |
| 0010H00002i1P8u | 10/21/2021 | $3,000.00 |
| 0010H00002WT8JV | 10/21/2021 | $1,000.00 |
| 0010H00002uaoLl | 10/21/2021 | $264.00 |
| 0016S00002yqHXt | 10/21/2021 | $264.00 |
| 001i000001rV8kA | 10/21/2021 | $251.00 |
| 0010H00002qlQZp | 10/21/2021 | $125.00 |
| 001i000001rV8F0 | 10/21/2021 | $106.00 |
| 0010H00002iom77 | 10/21/2021 | $101.00 |
| 0016S000030fayW | 10/21/2021 | $100.00 |
| 001i000001vm8gF | 10/21/2021 | $100.00 |
| 0016S00002ytjTn | 10/21/2021 | $58.20 |
| 0016S00002ytj9E | 10/21/2021 | $55.00 |
| 0010H00002mN63f | 10/21/2021 | $53.00 |
| 001i000001rV774 | 10/21/2021 | $53.00 |
| 0010H00002lFlNn | 10/21/2021 | $53.00 |

| | | |
|---|---|---|
| 0016S00002yqHsY | 10/21/2021 | $50.00 |
| 001i000001rV8jA | 10/21/2021 | $32.00 |
| 0016S00002ytiju | 10/21/2021 | $31.90 |
| 0016S00002yqHyR | 10/21/2021 | $31.90 |
| 0016S00002ythLL | 10/21/2021 | $26.70 |
| 0016S00002ytkau | 10/21/2021 | $26.70 |
| 001i000001rV75y | 10/21/2021 | $26.70 |
| 001i000001rV7v4 | 10/21/2021 | $26.70 |
| 0016S00002yqI6V | 10/21/2021 | $26.70 |
| 0016S00002ytiNF | 10/21/2021 | $26.70 |
| 0016S00002yqHZQ | 10/21/2021 | $26.70 |
| 0016S00002yqHl8 | 10/21/2021 | $26.70 |
| 0016S00002ytkMk | 10/21/2021 | $26.70 |
| 001i000001rV9py | 10/21/2021 | $26.70 |
| 0016S00002ytjbl | 10/21/2021 | $26.70 |
| 0016S00002ytkcq | 10/21/2021 | $26.70 |
| 0010H00002mKm1U | 10/21/2021 | $25.00 |
| 0010H00002mKm1U | 10/21/2021 | $25.00 |
| 0016S00002yqIp6 | 10/21/2021 | $21.40 |
| 001i000001rV888 | 10/21/2021 | $21.40 |
| 0016S00002ythPm | 10/21/2021 | $21.40 |
| 0016S00002yqHgw | 10/21/2021 | $21.40 |
| 0010H00002mKT1R | 10/21/2021 | $21.40 |
| 0016S00002ythLB | 10/21/2021 | $21.40 |
| 0010H00002uBnlh | 10/21/2021 | $20.00 |
| 0016S00002yqHRL | 10/21/2021 | $16.10 |
| 0016S00002yqHUa | 10/21/2021 | $16.10 |
| 0016S00002yth5F | 10/21/2021 | $14.92 |
| 0016S00002ytiN0 | 10/21/2021 | $11.90 |
| 0016S00002ythVk | 10/21/2021 | $11.90 |
| 001i000001rV78g | 10/21/2021 | $11.90 |
| 0016S00002ysBge | 10/21/2021 | $11.90 |
| 0016S00002yqHQm | 10/21/2021 | $11.90 |
| 0010H00002ubSJU | 10/21/2021 | $11.90 |
| 0016S00002ytilg | 10/21/2021 | $11.90 |
| 0016S00002ytiPL | 10/21/2021 | $11.90 |
| 0010H00002qHone | 10/21/2021 | $11.00 |
| 0016S00002wGLmR | 10/21/2021 | $10.90 |
| 0010H00002lFYru | 10/21/2021 | $10.90 |
| 0016S00002yqIg4 | 10/21/2021 | $5.60 |
| 0016S00002yqHtW | 10/21/2021 | $5.60 |
| 0016S00002ytlTn | 10/21/2021 | $5.60 |
| 0010H00002otjkM | 10/22/2021 | $264.00 |
| 0016S00002ytnUJ | 10/22/2021 | $58.20 |
| 0016S000030fCdw | 10/22/2021 | $51.00 |
| 0010H00002eqosp | 10/22/2021 | $50.00 |
| 001i000001vm8gF | 10/22/2021 | $50.00 |
| 0016S00002wHyiu | 10/22/2021 | $37.20 |
| 0016S00002ytpOG | 10/22/2021 | $26.70 |
| 0016S00002yqJAO | 10/22/2021 | $26.70 |
| 0016S00002yqTiG | 10/22/2021 | $26.70 |
| 0016S00002yqR5P | 10/22/2021 | $26.70 |
| 0016S00002yqIvx | 10/22/2021 | $26.70 |
| 0016S00002ytlX6 | 10/22/2021 | $26.70 |
| 0016S00002wJJGv | 10/22/2021 | $26.70 |

| | | |
|---|---|---|
| 0016S00002ytmHJ | 10/22/2021 | $26.70 |
| 0016S00002yqIrg | 10/22/2021 | $22.50 |
| 0016S00002ys7lb | 10/22/2021 | $16.10 |
| 0016S00002yqIse | 10/22/2021 | $16.10 |
| 0016S00002yqJAY | 10/22/2021 | $16.10 |
| 0016S00002wJIHJ | 10/22/2021 | $16.10 |
| 0010H00002mL3pI | 10/22/2021 | $16.10 |
| 001i000001rV8Hs | 10/22/2021 | $10.90 |
| 0016S00002yqIs0 | 10/22/2021 | $5.60 |
| 0016S00002wl3no | 10/23/2021 | $1,001.00 |
| 001i000001rV9XS | 10/23/2021 | $159.00 |
| 0016S00002ytpbI | 10/23/2021 | $107.00 |
| 0010H00002cUi5O | 10/23/2021 | $37.20 |
| 0016S00002ytqt1 | 10/23/2021 | $26.70 |
| 001i000001rV7n8 | 10/23/2021 | $26.70 |
| 0010H00002ov6OZ | 10/23/2021 | $26.70 |
| 0010H00002uAiLH | 10/23/2021 | $26.70 |
| 001i000001rV79q | 10/23/2021 | $25.00 |
| 0010H00002fYsvl | 10/23/2021 | $20.00 |
| 0016S00002ytpko | 10/23/2021 | $10.90 |
| 0016S00002yqMuq | 10/23/2021 | $10.90 |
| 001i000001rV9gT | 10/24/2021 | $2,631.00 |
| 001i000002B5ctR | 10/24/2021 | $1,053.00 |
| 001i000001rV7Ai | 10/24/2021 | $107.00 |
| 0010H00002gmTzn | 10/24/2021 | $101.00 |
| 0010H00002JXcUa | 10/24/2021 | $100.00 |
| 0010H00002Usok5 | 10/24/2021 | $100.00 |
| 001i000001zd19Z | 10/24/2021 | $100.00 |
| 0016S00002yqOxB | 10/24/2021 | $53.00 |
| 0010H00002iomYW | 10/24/2021 | $53.00 |
| 0016S00002ytrLh | 10/24/2021 | $53.00 |
| 0010H00002FItEg | 10/24/2021 | $50.00 |
| 0016S00002yqNhN | 10/24/2021 | $25.00 |
| 0016S00002wl77I | 10/24/2021 | $25.00 |
| 0016S00002ytrBw | 10/24/2021 | $21.40 |
| 001i000001rV9mg | 10/24/2021 | $20.00 |
| 001i000001rV99j | 10/24/2021 | $16.10 |
| 0016S000030exmH | 10/24/2021 | $11.90 |
| 0016S00002yqQL2 | 10/24/2021 | $11.90 |
| 0010H00002s4WVu | 10/24/2021 | $10.90 |
| 0016S00002yqOkC | 10/24/2021 | $10.90 |
| 0010H00002llMOa | 10/24/2021 | $10.90 |
| 0010H00002s4coR | 10/24/2021 | $10.90 |
| 0010H00002qlr79 | 10/24/2021 | $10.00 |
| 0010H00002udSNc | 10/24/2021 | $5.00 |
| 001i000001rV7PG | 10/25/2021 | $752.00 |
| 0016S00002yqUTI | 10/25/2021 | $264.00 |
| 0016S000030f2F6 | 10/25/2021 | $127.00 |
| 0016S00002yqUP0 | 10/25/2021 | $106.00 |
| 0016S00002ytlX6 | 10/25/2021 | $106.00 |
| 0010H00002uB86U | 10/25/2021 | $100.00 |
| 0010H00002OMNpN | 10/25/2021 | $100.00 |
| 0010H00002FKZRf | 10/25/2021 | $51.00 |
| 0016S000030ftrU | 10/25/2021 | $50.00 |
| 0016S00002wlARx | 10/25/2021 | $37.20 |

| | | |
|---|---|---|
| 0016S00002yqRNT | 10/25/2021 | $26.70 |
| 0016S00002yqTiG | 10/25/2021 | $26.70 |
| 0016S00002wlArg | 10/25/2021 | $21.40 |
| 0016S000030f1U0 | 10/25/2021 | $11.90 |
| 0016S00002yqTTV | 10/25/2021 | $10.90 |
| 0010H00002eqoUM | 10/25/2021 | $10.90 |
| 0010H00002i1rFJ | 10/25/2021 | $10.90 |
| 001i000001rV7yO | 10/25/2021 | $10.00 |
| 0016S00002yqSks | 10/25/2021 | $6.63 |
| 0016S00002yqSHF | 10/25/2021 | $5.60 |
| 0016S000030eyjz | 10/25/2021 | $5.60 |
| 0010H00002s7tLp | 10/26/2021 | $2,501.00 |
| 001i000001rV8YE | 10/26/2021 | $2,500.00 |
| 001i000001rV9s3 | 10/26/2021 | $1,000.00 |
| 001i000001rV75O | 10/26/2021 | $528.00 |
| 0016S00002yqTdz | 10/26/2021 | $528.00 |
| 001i000001rV8DS | 10/26/2021 | $528.00 |
| 0010H00002mL3bf | 10/26/2021 | $527.00 |
| 0016S00002yqXOS | 10/26/2021 | $527.00 |
| 0016S00002wlnGE | 10/26/2021 | $527.00 |
| 0016S00002yqHXt | 10/26/2021 | $527.00 |
| 001i000001rV9t5 | 10/26/2021 | $527.00 |
| 0010H00002gnHAo | 10/26/2021 | $527.00 |
| 001i000001rV77c | 10/26/2021 | $401.00 |
| 001i000001rV7Ic | 10/26/2021 | $369.00 |
| 001i000001rV7EN | 10/26/2021 | $264.00 |
| 0016S00002yqHkP | 10/26/2021 | $264.00 |
| 001i000001rV7MP | 10/26/2021 | $251.00 |
| 001i000001rV7Gy | 10/26/2021 | $222.00 |
| 0010H00002ucy1T | 10/26/2021 | $214.64 |
| 001i0000029vulA | 10/26/2021 | $201.00 |
| 001i00000256PSY | 10/26/2021 | $200.00 |
| 0010H00002UX11V | 10/26/2021 | $127.00 |
| 0010H00002uB5QN | 10/26/2021 | $127.00 |
| 0010H00002erfRS | 10/26/2021 | $127.00 |
| 0016S000030f6jY | 10/26/2021 | $127.00 |
| 0010H00002qFjlH | 10/26/2021 | $127.00 |
| 0016S00002yqI0X | 10/26/2021 | $127.00 |
| 0016S000031uLz7 | 10/26/2021 | $127.00 |
| 0016S00002wloQG | 10/26/2021 | $127.00 |
| 001i000001rV9Z7 | 10/26/2021 | $127.00 |
| 0016S00002ystGS | 10/26/2021 | $127.00 |
| 0016S00002ytcNx | 10/26/2021 | $127.00 |
| 0010H00002ublaM | 10/26/2021 | $127.00 |
| 001i000001rV8bJ | 10/26/2021 | $127.00 |
| 001i000001rV76z | 10/26/2021 | $120.00 |
| 0016S00002yqedm | 10/26/2021 | $120.00 |
| 001i000001rV79K | 10/26/2021 | $114.00 |
| 0010H00002lFcNt | 10/26/2021 | $107.00 |
| 0010H00002s6TYN | 10/26/2021 | $107.00 |
| 001i000001rV774 | 10/26/2021 | $107.00 |
| 0016S00002yqI1a | 10/26/2021 | $107.00 |
| 0016S00002yqKyq | 10/26/2021 | $107.00 |
| 0016S00002yqnRu | 10/26/2021 | $107.00 |
| 0016S000030f60g | 10/26/2021 | $107.00 |

| | | |
|---|---|---|
| 0016S00002yqFuQ | 10/26/2021 | $107.00 |
| 0016S00002yqGPx | 10/26/2021 | $107.00 |
| 001i000001rV9KY | 10/26/2021 | $107.00 |
| 001i000001rV8Iw | 10/26/2021 | $107.00 |
| 0010H00002qGfWo | 10/26/2021 | $106.00 |
| 001i000001xQGBo | 10/26/2021 | $106.00 |
| 0010H00002qlHFI | 10/26/2021 | $106.00 |
| 0010H00002qlHJj | 10/26/2021 | $106.00 |
| 001i000001rV7PP | 10/26/2021 | $106.00 |
| 0016S00002yqXGZ | 10/26/2021 | $106.00 |
| 0016S00002yqNFt | 10/26/2021 | $106.00 |
| 0016S00002yqm38 | 10/26/2021 | $106.00 |
| 0016S00002wItXG | 10/26/2021 | $106.00 |
| 001i000001rV825 | 10/26/2021 | $106.00 |
| 0016S00002yqHg8 | 10/26/2021 | $106.00 |
| 0016S00002yqHwQ | 10/26/2021 | $106.00 |
| 001i000001rV8C4 | 10/26/2021 | $106.00 |
| 0010H00002kp4HS | 10/26/2021 | $106.00 |
| 0010H00002ip5HW | 10/26/2021 | $106.00 |
| 0016S00002wGJSA | 10/26/2021 | $106.00 |
| 001i000001rV9ps | 10/26/2021 | $106.00 |
| 001i000001rVA0i | 10/26/2021 | $106.00 |
| 0010H00002ddFMy | 10/26/2021 | $106.00 |
| 0016S00002yssGq | 10/26/2021 | $106.00 |
| 0010H00002i2W2h | 10/26/2021 | $106.00 |
| 0010H00002ow0Gc | 10/26/2021 | $106.00 |
| 0010H00002qlIje | 10/26/2021 | $101.00 |
| 0016S00002yt7Nq | 10/26/2021 | $101.00 |
| 001i000001rV8Zj | 10/26/2021 | $101.00 |
| 001i000001zd19Z | 10/26/2021 | $101.00 |
| 0010H00002UZXYv | 10/26/2021 | $100.00 |
| 001i000001rV8f8 | 10/26/2021 | $100.00 |
| 0016S00002yqnb1 | 10/26/2021 | $100.00 |
| 001i000001rV9tz | 10/26/2021 | $100.00 |
| 001i000001rV8nM | 10/26/2021 | $100.00 |
| 0016S00002yqOos | 10/26/2021 | $85.70 |
| 0016S000030f7bx | 10/26/2021 | $85.51 |
| 0016S00002yr1UI | 10/26/2021 | $79.59 |
| 0010H00002nrc6B | 10/26/2021 | $74.47 |
| 0016S00002yqtTn | 10/26/2021 | $63.97 |
| 0010H00002lijH7 | 10/26/2021 | $58.20 |
| 0016S00002yqQtT | 10/26/2021 | $58.20 |
| 0016S00002wIvWP | 10/26/2021 | $58.20 |
| 0010H00002s6uOY | 10/26/2021 | $58.20 |
| 0016S00002yqwdG | 10/26/2021 | $55.66 |
| 0016S00002yqRLX | 10/26/2021 | $55.00 |
| 0016S00002yqGaC | 10/26/2021 | $55.00 |
| 0010H00002oY9oi | 10/26/2021 | $55.00 |
| 0016S00002wGFG5 | 10/26/2021 | $55.00 |
| 0016S000030f6OW | 10/26/2021 | $54.00 |
| 0010H00002lFYru | 10/26/2021 | $54.00 |
| 0016S000030f6od | 10/26/2021 | $53.00 |
| 0016S00002yqNhN | 10/26/2021 | $53.00 |
| 0010H00002lFIu3 | 10/26/2021 | $53.00 |
| 0016S00002yqHUa | 10/26/2021 | $53.00 |

| | | |
|---|---|---|
| 001i000001rV7nt | 10/26/2021 | $53.00 |
| 001i000001rV8VI | 10/26/2021 | $53.00 |
| 0016S00002wGjCe | 10/26/2021 | $53.00 |
| 0010H00002uAgzZ | 10/26/2021 | $53.00 |
| 0010H00002n9WxE | 10/26/2021 | $51.00 |
| 0016S000030fQBr | 10/26/2021 | $50.00 |
| 001i0000026sTl2 | 10/26/2021 | $50.00 |
| 001i0000026sTl2 | 10/26/2021 | $50.00 |
| 0016S00002yqXTb | 10/26/2021 | $30.00 |
| 0016S00002yqV1o | 10/26/2021 | $27.98 |
| 0010H00002RrjMg | 10/26/2021 | $26.70 |
| 0016S000030f773 | 10/26/2021 | $26.70 |
| 001i000001rV7hc | 10/26/2021 | $26.70 |
| 0010H00002ubJem | 10/26/2021 | $26.70 |
| 0010H00002kYHil | 10/26/2021 | $26.70 |
| 0010H00002uBv5x | 10/26/2021 | $26.70 |
| 0016S000030f7P8 | 10/26/2021 | $26.70 |
| 0016S00002yqXoZ | 10/26/2021 | $26.70 |
| 0016S00002yqxlw | 10/26/2021 | $26.70 |
| 0010H00002erfla | 10/26/2021 | $26.70 |
| 001i000002BEXRZ | 10/26/2021 | $26.70 |
| 0016S00002yqR5P | 10/26/2021 | $26.70 |
| 0016S00002yqtK3 | 10/26/2021 | $26.70 |
| 0010H00002nArDA | 10/26/2021 | $26.70 |
| 0016S00002yqXP5 | 10/26/2021 | $26.70 |
| 0016S00002yqevH | 10/26/2021 | $26.70 |
| 0016S00002yqHAZ | 10/26/2021 | $26.70 |
| 0016S00002yrjIr | 10/26/2021 | $26.70 |
| 0016S000030f6Sr | 10/26/2021 | $26.70 |
| 0010H00002koUdM | 10/26/2021 | $26.70 |
| 0010H00002ovaT9 | 10/26/2021 | $26.70 |
| 0010H00002oDM8F | 10/26/2021 | $26.70 |
| 0016S000034aUWu | 10/26/2021 | $26.70 |
| 001i000001rV7o6 | 10/26/2021 | $26.70 |
| 0016S00002wGM0T | 10/26/2021 | $26.70 |
| 0016S00002wGE5T | 10/26/2021 | $26.70 |
| 0016S00002wGGhq | 10/26/2021 | $26.70 |
| 0016S00002wHGU1 | 10/26/2021 | $26.70 |
| 0016S00002wHiPQ | 10/26/2021 | $26.70 |
| 001i000001rV9tF | 10/26/2021 | $26.70 |
| 0016S00002wGMnf | 10/26/2021 | $26.70 |
| 0016S000030f7a0 | 10/26/2021 | $26.70 |
| 001i000001rV7RV | 10/26/2021 | $26.70 |
| 001i00000257ewe | 10/26/2021 | $26.70 |
| 001i000001rV8pL | 10/26/2021 | $26.70 |
| 001i000001rV8mu | 10/26/2021 | $26.70 |
| 0010H00002ioc0T | 10/26/2021 | $26.70 |
| 0016S00002yqxIO | 10/26/2021 | $25.81 |
| 0016S000030fT1u | 10/26/2021 | $25.00 |
| 001i000001rV8O6 | 10/26/2021 | $25.00 |
| 001i000001rV8f8 | 10/26/2021 | $25.00 |
| 0016S00002yqXfN | 10/26/2021 | $25.00 |
| 0016S00002yqGB7 | 10/26/2021 | $25.00 |
| 0016S00002yqNDJ | 10/26/2021 | $25.00 |
| 0016S00002wGLPc | 10/26/2021 | $25.00 |

| | | |
|---|---|---|
| 0010H00002qHone | 10/26/2021 | $25.00 |
| 0010H00002cUi5O | 10/26/2021 | $25.00 |
| 0010H00002iq1Nn | 10/26/2021 | $25.00 |
| 0016S00002yqGZs | 10/26/2021 | $22.14 |
| 0016S00002yqWZz | 10/26/2021 | $22.14 |
| 0016S00002wHHkW | 10/26/2021 | $22.14 |
| 0010H00002ucd8w | 10/26/2021 | $22.14 |
| 0010H00002udIJa | 10/26/2021 | $21.40 |
| 0016S00002yqV1o | 10/26/2021 | $20.11 |
| 0016S000030f6Iu | 10/26/2021 | $17.38 |
| 0016S00002yqG0O | 10/26/2021 | $17.34 |
| 0016S00002yqJKd | 10/26/2021 | $16.14 |
| 0016S00002yqRB5 | 10/26/2021 | $16.10 |
| 0010H00002erffV | 10/26/2021 | $16.10 |
| 0016S00002yqWqW | 10/26/2021 | $16.10 |
| 0016S000030f6R0 | 10/26/2021 | $16.10 |
| 0016S000030f2kF | 10/26/2021 | $16.10 |
| 001i000001rV97f | 10/26/2021 | $15.00 |
| 0016S00002yqNUU | 10/26/2021 | $11.90 |
| 0010H00002oY4Dc | 10/26/2021 | $10.90 |
| 0010H00002lEtKJ | 10/26/2021 | $10.90 |
| 0016S00002yqXGZ | 10/26/2021 | $10.90 |
| 0016S00002yqwKZ | 10/26/2021 | $10.90 |
| 0016S00002yqVEd | 10/26/2021 | $10.90 |
| 0016S00002yqnWB | 10/26/2021 | $10.90 |
| 0016S00002yqW6W | 10/26/2021 | $10.90 |
| 0016S00002yqGCA | 10/26/2021 | $10.90 |
| 0016S00002ysyn6 | 10/26/2021 | $10.90 |
| 001i000001rV8nr | 10/26/2021 | $10.90 |
| 001i000001rV7kh | 10/26/2021 | $10.90 |
| 001i000001rV9td | 10/26/2021 | $10.00 |
| 0016S000030fSG1 | 10/26/2021 | $10.00 |
| 0010H00002OOZYw | 10/26/2021 | $9.80 |
| 0016S00002yqWhU | 10/26/2021 | $5.94 |
| 001i000001rV7Gm | 10/26/2021 | $5.60 |
| 0016S00002yqXq6 | 10/26/2021 | $5.60 |
| 0016S000030f7SQ | 10/26/2021 | $5.60 |
| 0010H00002ucmHY | 10/26/2021 | $5.60 |
| 0016S00002yqRRQ | 10/27/2021 | $1,054.00 |
| 0010H00002iq1Ak | 10/27/2021 | $1,000.00 |
| 001i000001rV8C5 | 10/27/2021 | $501.00 |
| 001i000001rV7sb | 10/27/2021 | $264.00 |
| 0016S00002ytIX6 | 10/27/2021 | $250.00 |
| 001i000001rV7PG | 10/27/2021 | $238.00 |
| 0010H00002kp46X | 10/27/2021 | $201.00 |
| 0016S00002wIyrB | 10/27/2021 | $114.00 |
| 0016S00002yrIYu | 10/27/2021 | $112.44 |
| 0010H00002lF7wS | 10/27/2021 | $107.00 |
| 0016S000030fArF | 10/27/2021 | $107.00 |
| 001i000001rV7Ir | 10/27/2021 | $107.00 |
| 001i000001rV7Ai | 10/27/2021 | $107.00 |
| 0016S000030f8k7 | 10/27/2021 | $107.00 |
| 001i000001rV83C | 10/27/2021 | $107.00 |
| 0016S00002yqG7o | 10/27/2021 | $107.00 |
| 0016S00002wGXyW | 10/27/2021 | $107.00 |

| | | |
|---|---|---|
| 0016S000030fB6K | 10/27/2021 | $107.00 |
| 0010H00002mnXg5 | 10/27/2021 | $107.00 |
| 0010H00002VTHP7 | 10/27/2021 | $101.00 |
| 0016S00002wGEnP | 10/27/2021 | $101.00 |
| 001i000001rVA11 | 10/27/2021 | $101.00 |
| 0016S00002ytdlf | 10/27/2021 | $54.00 |
| 0016S000030f81W | 10/27/2021 | $54.00 |
| 0016S000030f8b5 | 10/27/2021 | $54.00 |
| 0016S00002wHynQ | 10/27/2021 | $54.00 |
| 0016S000030f9yF | 10/27/2021 | $54.00 |
| 001i000001rVA32 | 10/27/2021 | $54.00 |
| 001i000001rV9HM | 10/27/2021 | $54.00 |
| 001i000001rV8sZ | 10/27/2021 | $54.00 |
| 0016S000030iaXW | 10/27/2021 | $51.00 |
| 0016S000030fBUL | 10/27/2021 | $51.00 |
| 001i0000026sTl2 | 10/27/2021 | $51.00 |
| 0016S00002ysV50 | 10/27/2021 | $39.87 |
| 0010H00002i0na5 | 10/27/2021 | $31.90 |
| 0010H00002s4WVu | 10/27/2021 | $26.70 |
| 0016S00002yr4ac | 10/27/2021 | $26.70 |
| 0016S000030f9oy | 10/27/2021 | $26.70 |
| 0016S00002yqGD8 | 10/27/2021 | $26.70 |
| 0016S00002yqIQG | 10/27/2021 | $26.70 |
| 0010H00002udP9v | 10/27/2021 | $26.70 |
| 0016S00002wHLH9 | 10/27/2021 | $26.70 |
| 0016S00002wl95v | 10/27/2021 | $26.70 |
| 0016S00002wHMBS | 10/27/2021 | $26.70 |
| 0010H00002uAgrz | 10/27/2021 | $26.70 |
| 0016S00002yqHjv | 10/27/2021 | $26.70 |
| 0016S00002yqYEh | 10/27/2021 | $25.00 |
| 0016S00002wGM0T | 10/27/2021 | $25.00 |
| 0016S00002wHM5j | 10/27/2021 | $25.00 |
| 0016S00002yt4E6 | 10/27/2021 | $25.00 |
| 0016S000030f7vS | 10/27/2021 | $25.00 |
| 001i000001zd0lg | 10/27/2021 | $25.00 |
| 0016S000030iSXK | 10/27/2021 | $25.00 |
| 0016S000030fHGK | 10/27/2021 | $25.00 |
| 001i000001vlvYW | 10/27/2021 | $20.00 |
| 0010H00002OMmuD | 10/27/2021 | $20.00 |
| 0010H00002uasuO | 10/27/2021 | $10.90 |
| 0016S00002yqy0D | 10/27/2021 | $7.63 |
| 001i000001rV8aP | 10/27/2021 | $1.49 |
| 001i000001rV7PW | 10/28/2021 | $1,001.00 |
| 0016S00002wIdCF | 10/28/2021 | $107.00 |
| 0010H00002s5RXM | 10/28/2021 | $107.00 |
| 0016S00002wGzfr | 10/28/2021 | $107.00 |
| 0016S000030fE78 | 10/28/2021 | $107.00 |
| 0016S000030fC6E | 10/28/2021 | $107.00 |
| 001i00000255HF2 | 10/28/2021 | $107.00 |
| 001i000001rV7Kd | 10/28/2021 | $101.00 |
| 001i000001rV8G7 | 10/28/2021 | $101.00 |
| 001i0000022HSfm | 10/28/2021 | $101.00 |
| 0016S00002yqRjo | 10/28/2021 | $54.00 |
| 0016S000030fBvR | 10/28/2021 | $54.00 |
| 0016S000030fDca | 10/28/2021 | $54.00 |

| | | |
|---|---|---|
| 0010H00002gmTzx | 10/28/2021 | $53.00 |
| 0010H00002VTHP7 | 10/28/2021 | $51.00 |
| 0016S00002wGl30 | 10/28/2021 | $51.00 |
| 001i000001rV8Ww | 10/28/2021 | $51.00 |
| 0010H00002ub7YS | 10/28/2021 | $51.00 |
| 0016S000030fBry | 10/28/2021 | $26.70 |
| 0016S00002yqXi7 | 10/28/2021 | $26.70 |
| 0010H00002ucmSR | 10/28/2021 | $26.70 |
| 0016S000030fCDj | 10/28/2021 | $26.70 |
| 0016S000030fFKO | 10/28/2021 | $26.70 |
| 0016S000030fG98 | 10/28/2021 | $26.70 |
| 0016S000030fEOF | 10/28/2021 | $26.70 |
| 001i000001rV8cz | 10/28/2021 | $25.00 |
| 0016S00002wIJ22 | 10/28/2021 | $21.63 |
| 0016S00002wIJoV | 10/28/2021 | $16.10 |
| 0010H00002eNczg | 10/28/2021 | $15.00 |
| 0016S00002yqdxm | 10/28/2021 | $10.90 |
| 0010H00002s83IY | 10/28/2021 | $10.90 |
| 0016S000030fElq | 10/28/2021 | $10.90 |
| 0010H00002hzLjp | 10/28/2021 | $10.00 |
| 0010H00002uCsSw | 10/28/2021 | $3.00 |
| 001i000001rV7Py | 10/29/2021 | $2,500.00 |
| 001i000001rV7Mc | 10/29/2021 | $1,001.00 |
| 001i000001rV81Y | 10/29/2021 | $1,001.00 |
| 001i000001rV7BJ | 10/29/2021 | $501.00 |
| 0010H00002otqJl | 10/29/2021 | $501.00 |
| 001i000001rV7Fc | 10/29/2021 | $500.00 |
| 001i000001tVfew | 10/29/2021 | $251.00 |
| 0016S00002wI67w | 10/29/2021 | $107.00 |
| 001i000001zR29u | 10/29/2021 | $107.00 |
| 0010H00002lo3lg | 10/29/2021 | $107.00 |
| 0016S00002wGMOa | 10/29/2021 | $107.00 |
| 0016S00002wHylZ | 10/29/2021 | $107.00 |
| 001i000001rV9pg | 10/29/2021 | $107.00 |
| 0016S000030fHLA | 10/29/2021 | $107.00 |
| 0016S00002wILqd | 10/29/2021 | $106.00 |
| 001i000002BHgXM | 10/29/2021 | $51.00 |
| 0016S000030fICL | 10/29/2021 | $31.90 |
| 001i000001rV7bA | 10/29/2021 | $26.70 |
| 0016S000030fJMd | 10/29/2021 | $26.70 |
| 0016S00002wGJPR | 10/29/2021 | $25.00 |
| 0016S00002wILlx | 10/29/2021 | $21.40 |
| 0016S00002wGstx | 10/29/2021 | $21.00 |
| 0016S00002yqfLG | 10/29/2021 | $16.10 |
| 0016S00002wHhRO | 10/30/2021 | $1,054.00 |
| 001i000001rV8NM | 10/30/2021 | $1,001.00 |
| 0010H00002hzkas | 10/30/2021 | $1,000.00 |
| 001i000001zd19Z | 10/30/2021 | $1,000.00 |
| 0010H00002udSNc | 10/30/2021 | $528.00 |
| 001i000001rV90d | 10/30/2021 | $501.00 |
| 0016S00002yqMgU | 10/30/2021 | $107.00 |
| 0016S00002wGWNl | 10/30/2021 | $107.00 |
| 001i000001rV9bu | 10/30/2021 | $107.00 |
| 0016S000030fKdM | 10/30/2021 | $107.00 |
| 0016S00002yt3Mq | 10/30/2021 | $101.00 |

| | | |
|---|---|---|
| 0010H00002ovd4V | 10/30/2021 | $54.00 |
| 001i000001rV7Cp | 10/30/2021 | $54.00 |
| 0010H00002uCAvP | 10/30/2021 | $28.39 |
| 0016S000030fKmx | 10/30/2021 | $26.70 |
| 001i000001rV9rC | 10/30/2021 | $11.00 |
| 0016S000030fJoE | 10/30/2021 | $10.90 |
| 0016S00002wGEcM | 10/31/2021 | $107.00 |
| 0016S000030fLKe | 10/31/2021 | $107.00 |
| 0016S000030fL8n | 10/31/2021 | $107.00 |
| 0010H00002iokxY | 10/31/2021 | $107.00 |
| 001i00000256PSY | 10/31/2021 | $101.00 |
| 0010H00002daazq | 10/31/2021 | $101.00 |
| 0010H00002jPDW1 | 10/31/2021 | $101.00 |
| 0010H00002jPDW1 | 10/31/2021 | $101.00 |
| 0016S000030fKzw | 10/31/2021 | $54.00 |
| 001i000001rV8nO | 10/31/2021 | $51.00 |
| 001i000001rV7mk | 10/31/2021 | $30.00 |
| 0016S00002wGNgb | 10/31/2021 | $26.70 |
| 001i000001rV9qE | 10/31/2021 | $26.70 |
| 0016S00002yqnVm | 10/31/2021 | $21.40 |
| 0016S00002yqna8 | 10/31/2021 | $15.00 |
| 0016S00002yqnSd | 10/31/2021 | $5.93 |
| 001i000001rV78v | 11/1/2021 | $1,000.00 |
| 001i000001rV78r | 11/1/2021 | $400.00 |
| 0016S00002wI5tU | 11/1/2021 | $265.00 |
| 0010H00002fZ8uI | 11/1/2021 | $251.00 |
| 001i000001rWAQK | 11/1/2021 | $250.00 |
| 001i000001rV769 | 11/1/2021 | $107.00 |
| 0010H00002n1Oot | 11/1/2021 | $101.00 |
| 001i000001rV7v4 | 11/1/2021 | $54.00 |
| 0016S00002yqPKL | 11/1/2021 | $54.00 |
| 001i000001rV905 | 11/1/2021 | $51.00 |
| 001i000001rV95q | 11/1/2021 | $30.00 |
| 0016S00002yqrbx | 11/1/2021 | $26.70 |
| 0010H00002otzMj | 11/1/2021 | $25.00 |
| 0016S00002wH0Ny | 11/1/2021 | $16.10 |
| 0016S00002wHHPd | 11/1/2021 | $10.90 |
| 001i000001rV7PP | 11/2/2021 | $528.00 |
| 0016S000030fPwH | 11/2/2021 | $107.00 |
| 001i000001rV826 | 11/2/2021 | $106.00 |
| 0016S000030ftmU | 11/2/2021 | $101.00 |
| 0016S00002yqvll | 11/2/2021 | $53.00 |
| 001i000001rV7ZL | 11/2/2021 | $26.70 |
| 0016S00002yqUwi | 11/2/2021 | $26.70 |
| 0016S00002wIof6 | 11/2/2021 | $26.70 |
| 0016S00002yqwEk | 11/2/2021 | $25.00 |
| 001i000001rV8QU | 11/2/2021 | $21.00 |
| 0016S00002yqteg | 11/2/2021 | $14.78 |
| 0016S00002yquu2 | 11/2/2021 | $14.41 |
| 0016S00002yquqe | 11/2/2021 | $10.90 |
| 0016S00002wIptl | 11/2/2021 | $10.90 |
| 0010H00002lF7wS | 11/2/2021 | $10.00 |
| 0016S00002yqwVg | 11/2/2021 | $7.57 |
| 0016S00002yqtV5 | 11/2/2021 | $6.64 |
| 0016S00002yqxlY | 11/2/2021 | $6.63 |

| | | |
|---|---|---|
| 0016S00002yqvfn | 11/2/2021 | $4.84 |
| 001i000001rV7no | 11/3/2021 | $528.00 |
| 0010H00002VULeB | 11/3/2021 | $370.00 |
| 001i000001rV7PV | 11/3/2021 | $107.00 |
| 0010H00002uBxeL | 11/3/2021 | $107.00 |
| 0010H00002ub7dh | 11/3/2021 | $107.00 |
| 001i000001rV7jq | 11/3/2021 | $100.00 |
| 001i000001zQQuw | 11/3/2021 | $100.00 |
| 0010H00002uBxeL | 11/3/2021 | $100.00 |
| 0016S000030fVBA | 11/3/2021 | $54.00 |
| 0010H00002ub7dh | 11/3/2021 | $53.00 |
| 0010H00002uBjLk | 11/3/2021 | $51.00 |
| 0016S00002yqyg4 | 11/3/2021 | $26.70 |
| 0016S00002yqyY5 | 11/3/2021 | $26.70 |
| 0010H00002FKIKi | 11/3/2021 | $15.00 |
| 0010H00002IolO6 | 11/3/2021 | $15.00 |
| 0016S00002yqzFT | 11/3/2021 | $10.90 |
| 0016S00002wJIUI | 11/3/2021 | $5.60 |
| 0016S00002yqzQp | 11/3/2021 | $5.60 |
| 001i000001rV8hb | 11/4/2021 | $1,000.00 |
| 0016S000030fYuA | 11/4/2021 | $528.00 |
| 001i000001rV7Vi | 11/4/2021 | $501.00 |
| 001i000001rV97j | 11/4/2021 | $501.00 |
| 0010H00002NzhK7 | 11/4/2021 | $300.00 |
| 001i000001rV85w | 11/4/2021 | $265.00 |
| 0010H00002mnI6D | 11/4/2021 | $107.00 |
| 0016S00002yqrcb | 11/4/2021 | $107.00 |
| 0016S00002yqxLm | 11/4/2021 | $107.00 |
| 0016S00002yqIKI | 11/4/2021 | $107.00 |
| 0016S00002yqNGD | 11/4/2021 | $107.00 |
| 001i000001rV87O | 11/4/2021 | $107.00 |
| 001i000001rV86p | 11/4/2021 | $107.00 |
| 0016S000030fXZ8 | 11/4/2021 | $107.00 |
| 0016S000030fZtM | 11/4/2021 | $107.00 |
| 0016S00002wGHAZ | 11/4/2021 | $107.00 |
| 0016S00002wGEDR | 11/4/2021 | $107.00 |
| 0010H00002ud3mh | 11/4/2021 | $107.00 |
| 0016S00002wHGz1 | 11/4/2021 | $107.00 |
| 001i000001rV75R | 11/4/2021 | $101.00 |
| 0010H00002s5uU0 | 11/4/2021 | $101.00 |
| 0010H00002uBoiZ | 11/4/2021 | $101.00 |
| 001i000001rV9Y4 | 11/4/2021 | $101.00 |
| 001i000001rV8g9 | 11/4/2021 | $101.00 |
| 001i000001rV8XK | 11/4/2021 | $54.00 |
| 0016S00002wIowW | 11/4/2021 | $54.00 |
| 0016S00002wIoY0 | 11/4/2021 | $54.00 |
| 0016S000030fXEn | 11/4/2021 | $54.00 |
| 0016S000030fWhJ | 11/4/2021 | $54.00 |
| 0016S000030fWmd | 11/4/2021 | $54.00 |
| 001i000001rV8ms | 11/4/2021 | $54.00 |
| 0010H00002udCHZ | 11/4/2021 | $54.00 |
| 0016S00002yqzr8 | 11/4/2021 | $53.00 |
| 0016S000031uFSf | 11/4/2021 | $50.00 |
| 0016S000030fQBr | 11/4/2021 | $50.00 |
| 001i0000026sTl2 | 11/4/2021 | $50.00 |

| | | |
|---|---|---|
| 0016S000030fW8v | 11/4/2021 | $26.70 |
| 0016S00002yqTdf | 11/4/2021 | $26.70 |
| 0016S00002yqV4i | 11/4/2021 | $26.70 |
| 0010H00002n21jy | 11/4/2021 | $26.70 |
| 0016S000030fX2H | 11/4/2021 | $26.70 |
| 0016S000030fWfW | 11/4/2021 | $26.70 |
| 0010H00002ucmHY | 11/4/2021 | $26.70 |
| 0016S000030fWCs | 11/4/2021 | $26.70 |
| 0016S000030fWMd | 11/4/2021 | $26.09 |
| 0010H00002WSSmh | 11/4/2021 | $25.00 |
| 0016S00002wIcRQ | 11/4/2021 | $22.50 |
| 0016S00002wIc5o | 11/4/2021 | $21.51 |
| 0016S00002yr09b | 11/4/2021 | $14.63 |
| 0016S00002yqOyn | 11/4/2021 | $14.45 |
| 0016S00002wJmJe | 11/4/2021 | $5.60 |
| 0016S00002wGb1B | 11/5/2021 | $265.00 |
| 0016S00002yqGZ9 | 11/5/2021 | $107.00 |
| 0016S00002yr1dK | 11/5/2021 | $106.00 |
| 0016S000030fbEy | 11/5/2021 | $100.00 |
| 001i000001rV8iq | 11/5/2021 | $100.00 |
| 0016S000030fbZw | 11/5/2021 | $55.21 |
| 001i000001rV8Cp | 11/5/2021 | $54.00 |
| 0016S000030fbdA | 11/5/2021 | $54.00 |
| 001i000001rV888 | 11/5/2021 | $51.00 |
| 001i000001rV84Z | 11/5/2021 | $51.00 |
| 0016S000030fc1f | 11/5/2021 | $51.00 |
| 0010H00002udHCO | 11/5/2021 | $28.57 |
| 0016S00002yr19r | 11/5/2021 | $26.70 |
| 0016S000030fcTF | 11/5/2021 | $26.70 |
| 0010H00002mKm1U | 11/5/2021 | $25.00 |
| 0010H00002mKm1U | 11/5/2021 | $25.00 |
| 0016S000031uTFM | 11/5/2021 | $10.00 |
| 0016S000030i0eF | 11/5/2021 | $10.00 |
| 001i000001rV8uY | 11/6/2021 | $370.00 |
| 0016S00002yItME | 11/6/2021 | $200.00 |
| 001i000001zd0lg | 11/6/2021 | $200.00 |
| 0010H00002VTHP7 | 11/6/2021 | $107.00 |
| 0010H00002inOCj | 11/6/2021 | $107.00 |
| 001i000001rV95J | 11/6/2021 | $107.00 |
| 0010H00002inPaJ | 11/6/2021 | $107.00 |
| 001i000001rV8vK | 11/6/2021 | $101.00 |
| 0016S000030fetN | 11/6/2021 | $54.00 |
| 0016S000030feWC | 11/6/2021 | $54.00 |
| 0010H00002lF7wS | 11/6/2021 | $53.00 |
| 0010H00002goQEY | 11/6/2021 | $26.70 |
| 0016S00002yr2OA | 11/6/2021 | $17.25 |
| 0016S00002ysrt8 | 11/6/2021 | $16.10 |
| 0010H00002n21jy | 11/6/2021 | $10.90 |
| 0016S00002ysteq | 11/6/2021 | $10.90 |
| 0010H00002jQTIR | 11/7/2021 | $528.00 |
| 001i000001rV78P | 11/7/2021 | $528.00 |
| 001i000001rV7HE | 11/7/2021 | $528.00 |
| 0016S000030ffv5 | 11/7/2021 | $212.00 |
| 0016S00002yqv1I | 11/7/2021 | $106.00 |
| 0016S00002wIuGA | 11/7/2021 | $101.00 |

| | | |
|---|---|---|
| 0016S00002ysveX | 11/7/2021 | $37.20 |
| 0010H00002lGgZR | 11/7/2021 | $31.90 |
| 0016S00002wJr0a | 11/7/2021 | $26.70 |
| 0010H00002JUe7l | 11/7/2021 | $25.00 |
| 0016S00002yrLtW | 11/7/2021 | $22.50 |
| 0016S00002yswGh | 11/7/2021 | $21.46 |
| 0016S00002ysvyY | 11/7/2021 | $15.00 |
| 0010H00002JVU32 | 11/7/2021 | $5.60 |
| 001i000001rV9Wb | 11/8/2021 | $5,000.00 |
| 001i000001vm8gF | 11/8/2021 | $528.00 |
| 0010H00002knv8d | 11/8/2021 | $501.00 |
| 001i000001rV8aP | 11/8/2021 | $400.00 |
| 0016S00002wGXNw | 11/8/2021 | $107.00 |
| 0010H00002s5EaX | 11/8/2021 | $107.00 |
| 0010H00002JVzT9 | 11/8/2021 | $100.00 |
| 0010H00002JVzT9 | 11/8/2021 | $100.00 |
| 0010H00002uAxis | 11/8/2021 | $51.00 |
| 001i000001zd19Z | 11/8/2021 | $51.00 |
| 0010H00002s4HuU | 11/8/2021 | $31.00 |
| 0010H00002s6VlM | 11/8/2021 | $30.00 |
| 0016S000030fniX | 11/8/2021 | $26.70 |
| 0016S00002wHH8X | 11/8/2021 | $21.40 |
| 0016S00002yr6nJ | 11/8/2021 | $16.10 |
| 0016S00002ysyn6 | 11/8/2021 | $5.60 |
| 001i000001rV7Ez | 11/9/2021 | $5,000.00 |
| 001i000001rV7K6 | 11/9/2021 | $1,001.00 |
| 001i000001rV7Et | 11/9/2021 | $1,000.00 |
| 001i000001rV7F4 | 11/9/2021 | $500.00 |
| 0016S000031uIeD | 11/9/2021 | $400.00 |
| 0016S000031uTFq | 11/9/2021 | $345.00 |
| 0016S00002yqPyr | 11/9/2021 | $107.00 |
| 0016S00002yqhU8 | 11/9/2021 | $101.00 |
| 0010H00002lijH7 | 11/9/2021 | $50.00 |
| 001i000001rV8cq | 11/9/2021 | $26.70 |
| 001i000001rV7qy | 11/9/2021 | $25.00 |
| 0010H00002uC1zR | 11/9/2021 | $25.00 |
| 001i000001rV8aP | 11/9/2021 | $20.00 |
| 0016S000030fsZH | 11/9/2021 | $16.10 |
| 0016S00002wHHlG | 11/9/2021 | $14.56 |
| 0016S00002yrBqJ | 11/9/2021 | $6.04 |
| 0010H00002irE6u | 11/10/2021 | $5,000.00 |
| 001i000001rV7rH | 11/10/2021 | $1,001.00 |
| 001i000001rV90I | 11/10/2021 | $1,001.00 |
| 001i000001rV7ZU | 11/10/2021 | $1,000.00 |
| 0010H00002ONfyl | 11/10/2021 | $1,000.00 |
| 001i000001uhV6Y | 11/10/2021 | $1,000.00 |
| 001i000001rV9fW | 11/10/2021 | $527.00 |
| 0010H00002otzLb | 11/10/2021 | $200.00 |
| 0016S000031smgW | 11/10/2021 | $200.00 |
| 0016S000030gnxX | 11/10/2021 | $151.00 |
| 001i000001rV843 | 11/10/2021 | $107.00 |
| 0016S00002wlq07 | 11/10/2021 | $106.00 |
| 001i000001rV8bF | 11/10/2021 | $101.00 |
| 0016S000034bmLz | 11/10/2021 | $100.00 |
| 001i000002BEV3V | 11/10/2021 | $100.00 |

| | | |
|---|---|---|
| 0016S000030g0XW | 11/10/2021 | $54.00 |
| 0016S00002wGuJG | 11/10/2021 | $54.00 |
| 0016S00002wIojc | 11/10/2021 | $26.70 |
| 0016S00002wIqKb | 11/10/2021 | $26.70 |
| 0016S00002yrGd1 | 11/10/2021 | $26.70 |
| 0010H00002lF7wS | 11/10/2021 | $25.00 |
| 0010H00002n1PEp | 11/10/2021 | $25.00 |
| 0016S00002wHKZM | 11/10/2021 | $25.00 |
| 0016S00002wIqFl | 11/10/2021 | $21.40 |
| 0016S00002wIoIi | 11/10/2021 | $16.10 |
| 0016S00002wIqLA | 11/10/2021 | $14.49 |
| 0016S00002yrDeE | 11/10/2021 | $10.96 |
| 0010H00002ubc8y | 11/10/2021 | $10.90 |
| 0010H00002uaxiX | 11/10/2021 | $10.00 |
| 0016S00002yrGhm | 11/10/2021 | $5.99 |
| 0016S00002wIoWF | 11/10/2021 | $5.98 |
| 0016S00002ytnH5 | 11/10/2021 | $5.60 |
| 0016S00002ytnH5 | 11/10/2021 | $5.00 |
| 0010H00002oZWCa | 11/10/2021 | $5.00 |
| 0016S000030g9cL | 11/11/2021 | $107.27 |
| 0016S000030gAbN | 11/11/2021 | $107.00 |
| 0016S000030gA6Y | 11/11/2021 | $107.00 |
| 0010H00002fYsun | 11/11/2021 | $107.00 |
| 0010H00002ubcg7 | 11/11/2021 | $107.00 |
| 0010H00002otZl2 | 11/11/2021 | $107.00 |
| 0016S00002yrHl7 | 11/11/2021 | $58.20 |
| 0010H00002s7tp1 | 11/11/2021 | $54.00 |
| 001i000002DH0Fn | 11/11/2021 | $51.00 |
| 0016S00002wIa8H | 11/11/2021 | $27.70 |
| 0016S00002wItWX | 11/11/2021 | $26.70 |
| 0016S00002yrGwS | 11/11/2021 | $5.60 |
| 0016S000030hcPd | 11/12/2021 | $5,001.00 |
| 001i000001rV8fE | 11/12/2021 | $2,501.00 |
| 001i000001rV7D6 | 11/12/2021 | $528.00 |
| 001i000001rV7Jt | 11/12/2021 | $501.00 |
| 001i000001rV8fT | 11/12/2021 | $500.00 |
| 0010H00002JW7vk | 11/12/2021 | $360.10 |
| 001i0000022HDY4 | 11/12/2021 | $151.00 |
| 0010H00002uCChp | 11/12/2021 | $101.00 |
| 001i000001rV7mT | 11/12/2021 | $101.00 |
| 001i000001rWaUW | 11/12/2021 | $54.00 |
| 0016S000030gIdf | 11/12/2021 | $26.70 |
| 0016S000030gIV2 | 11/12/2021 | $26.70 |
| 0016S000030gIdG | 11/12/2021 | $26.70 |
| 0016S00002wIvWP | 11/12/2021 | $26.70 |
| 0010H00002fbneh | 11/12/2021 | $26.70 |
| 0016S000030gDzF | 11/12/2021 | $25.67 |
| 0010H00002uAYM5 | 11/12/2021 | $25.00 |
| 0016S00002yrIhS | 11/12/2021 | $24.95 |
| 0016S00002wIvI0 | 11/12/2021 | $16.10 |
| 0016S00002yrIb5 | 11/12/2021 | $10.90 |
| 0016S000031uIfu | 11/12/2021 | $4.10 |
| 0010H00002n1klN | 11/12/2021 | $4.10 |
| 001i000001rV8ew | 11/13/2021 | $1,001.00 |
| 0010H00002s83Oq | 11/13/2021 | $200.00 |

| | | |
|---|---|---|
| 0010H00002uAiN8 | 11/13/2021 | $107.00 |
| 0010H00002uCBuO | 11/13/2021 | $107.00 |
| 0016S00002yrOMQ | 11/13/2021 | $106.00 |
| 0016S00002wGuvb | 11/13/2021 | $106.00 |
| 0010H00002oaUjO | 11/13/2021 | $101.00 |
| 0016S00002wHamA | 11/13/2021 | $101.00 |
| 0016S00002wHYkx | 11/13/2021 | $101.00 |
| 0016S000030gLuk | 11/13/2021 | $54.00 |
| 0010H00002s53Ul | 11/13/2021 | $54.00 |
| 001i000001rV7O3 | 11/13/2021 | $25.00 |
| 001i000001rV8MX | 11/13/2021 | $25.00 |
| 0016S00002yrLtW | 11/13/2021 | $22.50 |
| 0010H00002erfC4 | 11/13/2021 | $11.00 |
| 0016S000030gNrc | 11/14/2021 | $107.00 |
| 0010H00002Zoihi | 11/14/2021 | $101.00 |
| 001i000001rV8xh | 11/14/2021 | $101.00 |
| 0016S000030gNyY | 11/14/2021 | $54.00 |
| 0016S000031wAzW | 11/14/2021 | $54.00 |
| 0010H00002irAlZ | 11/14/2021 | $35.00 |
| 0010H00002otWlY | 11/14/2021 | $16.00 |
| 001i000001rV79f | 11/15/2021 | $25,000.00 |
| 0010H00002s6X8y | 11/15/2021 | $5,000.00 |
| 0016S000030hZkP | 11/15/2021 | $500.00 |
| 001i000001rV8dh | 11/15/2021 | $500.00 |
| 0016S00002yJEPq | 11/15/2021 | $106.00 |
| 0010H00002s6QpJ | 11/15/2021 | $100.00 |
| 0010H00002qGfWo | 11/15/2021 | $51.00 |
| 0010H00002uAInG | 11/15/2021 | $51.00 |
| 0010H00002ZoLsZ | 11/15/2021 | $25.00 |
| 0010H00002FKadg | 11/15/2021 | $25.00 |
| 0016S00002wGLwH | 11/15/2021 | $25.00 |
| 001i000001rV75W | 11/16/2021 | $1,001.00 |
| 0010H00002Yt9DO | 11/16/2021 | $200.00 |
| 0016S000031uIka | 11/16/2021 | $200.00 |
| 0016S000030gY5w | 11/16/2021 | $107.00 |
| 001i000001vjXK8 | 11/16/2021 | $101.00 |
| 0010H00002udRSY | 11/16/2021 | $51.00 |
| 0016S000030gZ91 | 11/16/2021 | $10.90 |
| 0016S000030gl0e | 11/17/2021 | $2,501.00 |
| 001i000001rV8ag | 11/17/2021 | $528.00 |
| 001i000001rV8NV | 11/17/2021 | $501.00 |
| 001i000001rV7K6 | 11/17/2021 | $500.00 |
| 001i000001rV9Z7 | 11/17/2021 | $250.00 |
| 0010H00002udSox | 11/17/2021 | $200.00 |
| 0016S000030gk1Y | 11/17/2021 | $107.00 |
| 001i000001rV7Gy | 11/17/2021 | $107.00 |
| 0010H00002s6a4C | 11/17/2021 | $107.00 |
| 0016S000030gkKT | 11/17/2021 | $107.00 |
| 0016S000030gm1S | 11/17/2021 | $107.00 |
| 0016S000030gkyO | 11/17/2021 | $101.00 |
| 001i0000026sTl2 | 11/17/2021 | $100.00 |
| 0016S000030gkTk | 11/17/2021 | $54.00 |
| 001i000001rV77L | 11/17/2021 | $26.70 |
| 0010H00002ow2yU | 11/17/2021 | $26.70 |
| 0016S00002yqawh | 11/17/2021 | $26.70 |

| | | |
|---|---|---|
| 001i000001zd0Uc | 11/17/2021 | $26.70 |
| 0016S000030glPl | 11/17/2021 | $26.70 |
| 0016S000030gkCZ | 11/17/2021 | $25.00 |
| 0016S000030gk3r | 11/17/2021 | $21.40 |
| 0010H00002qFcoP | 11/17/2021 | $20.00 |
| 0010H00002ucmHY | 11/17/2021 | $11.90 |
| 0016S000030gkLv | 11/17/2021 | $11.90 |
| 0016S000030gjrO | 11/17/2021 | $11.90 |
| 0010H00002ubMGx | 11/17/2021 | $10.00 |
| 001i000001rV7n4 | 11/18/2021 | $2,586.18 |
| 001i000001rV8lg | 11/18/2021 | $1,054.00 |
| 0010H00002i13WE | 11/18/2021 | $1,054.00 |
| 001i000001rV7W3 | 11/18/2021 | $1,001.00 |
| 001i000001vlwFZ | 11/18/2021 | $250.00 |
| 0016S000030j3QX | 11/18/2021 | $110.00 |
| 001i000001rV9VO | 11/18/2021 | $107.00 |
| 0016S000030gnql | 11/18/2021 | $107.00 |
| 0010H00002qlaCd | 11/18/2021 | $106.00 |
| 001i000001rV7Gs | 11/18/2021 | $100.00 |
| 0016S000031uTQo | 11/18/2021 | $100.00 |
| 0016S00002wHlvi | 11/18/2021 | $100.00 |
| 001i000002BHgXM | 11/18/2021 | $100.00 |
| 0016S00002yqAaC | 11/18/2021 | $31.90 |
| 0016S00002yrtQr | 11/18/2021 | $26.70 |
| 0016S00002wGE6p | 11/18/2021 | $21.40 |
| 0016S00002ytVql | 11/18/2021 | $16.10 |
| 0010H00002qlHJj | 11/18/2021 | $16.10 |
| 0010H00002qHone | 11/18/2021 | $11.90 |
| 0010H00002udP9v | 11/18/2021 | $11.90 |
| 001i000001rV7rC | 11/19/2021 | $2,100.00 |
| 001i000001rV8q3 | 11/19/2021 | $1,000.00 |
| 0010H00002s6TUa | 11/19/2021 | $500.00 |
| 001i000001zd19Z | 11/19/2021 | $500.00 |
| 0010H00002NzYg3 | 11/19/2021 | $265.00 |
| 001i000001rV752 | 11/19/2021 | $107.00 |
| 0016S00002wHK5D | 11/19/2021 | $107.00 |
| 0016S000030gzUh | 11/19/2021 | $107.00 |
| 0010H00002ubRgS | 11/19/2021 | $107.00 |
| 001i000001rV8ZQ | 11/19/2021 | $107.00 |
| 0016S00002yJ5JQ | 11/19/2021 | $54.00 |
| 0010H00002qFjlH | 11/19/2021 | $54.00 |
| 0016S000030h0eI | 11/19/2021 | $54.00 |
| 0016S000030gztN | 11/19/2021 | $54.00 |
| 001i000001rV767 | 11/19/2021 | $51.00 |
| 0016S00002wGEcM | 11/19/2021 | $51.00 |
| 0016S000031uTWS | 11/19/2021 | $50.00 |
| 001i000001rV80c | 11/19/2021 | $26.70 |
| 0016S00002yqJJf | 11/19/2021 | $26.70 |
| 0016S00002yqNHQ | 11/19/2021 | $26.70 |
| 0016S000030h17U | 11/19/2021 | $26.70 |
| 0016S000030h0mW | 11/19/2021 | $26.70 |
| 0010H00002iqNf2 | 11/19/2021 | $26.70 |
| 001i000001rV8px | 11/19/2021 | $25.00 |
| 0016S00002yqDyJ | 11/19/2021 | $10.90 |
| 001i000001rV8Zt | 11/19/2021 | $10.90 |

| | | |
|---|---|---|
| 0010H00002i0na5 | 11/19/2021 | $10.90 |
| 0010H00002lEnx1 | 11/19/2021 | $10.00 |
| 0010H00002ZptyZ | 11/19/2021 | $10.00 |
| 0010H00002oZWCa | 11/19/2021 | $8.75 |
| 0016S000031uT2S | 11/19/2021 | $5.00 |
| 001i000001zd19Z | 11/19/2021 | $5.00 |
| 001i000001rV76D | 11/20/2021 | $1,001.00 |
| 001i000001rV8Ng | 11/20/2021 | $500.00 |
| 0016S000031uTYw | 11/20/2021 | $400.00 |
| 001i000001rV7mR | 11/20/2021 | $107.00 |
| 0016S00002yqG7o | 11/20/2021 | $107.00 |
| 0016S000030h3yu | 11/20/2021 | $107.00 |
| 0010H00002kokf9 | 11/20/2021 | $53.00 |
| 001i000001rV9tz | 11/20/2021 | $53.00 |
| 0016S00002wGXNw | 11/20/2021 | $51.00 |
| 0010H00002cogmC | 11/20/2021 | $51.00 |
| 0016S00002wGEfp | 11/20/2021 | $42.17 |
| 0016S00002yqHA0 | 11/20/2021 | $35.00 |
| 0010H00002gpNLe | 11/20/2021 | $26.70 |
| 0016S000030h2oH | 11/20/2021 | $26.70 |
| 0016S00002yqGqj | 11/20/2021 | $26.70 |
| 0016S00002yqJAO | 11/20/2021 | $26.70 |
| 0016S00002yqEbm | 11/20/2021 | $26.70 |
| 0016S00002yqHOC | 11/20/2021 | $26.70 |
| 0010H00002gnvII | 11/20/2021 | $26.70 |
| 0016S00002yqFiy | 11/20/2021 | $26.70 |
| 001i000001rV9fW | 11/20/2021 | $26.70 |
| 0016S00002wGF9Q | 11/20/2021 | $26.70 |
| 0016S00002wHyzm | 11/20/2021 | $26.70 |
| 0010H00002mL0uj | 11/20/2021 | $26.70 |
| 0010H00002qImHl | 11/20/2021 | $25.00 |
| 0016S00002wGJPR | 11/20/2021 | $25.00 |
| 0016S00002yqFjm | 11/20/2021 | $21.40 |
| 0016S00002yqGXD | 11/20/2021 | $16.10 |
| 0016S00002yqGBR | 11/20/2021 | $16.10 |
| 0016S00002wGM8S | 11/20/2021 | $11.00 |
| 0016S00002wGEew | 11/20/2021 | $11.00 |
| 0016S00002ytgKf | 11/20/2021 | $10.90 |
| 0016S00002yqGRK | 11/20/2021 | $10.90 |
| 0010H00002inOO4 | 11/20/2021 | $10.90 |
| 001i000001rV7iQ | 11/20/2021 | $10.90 |
| 0016S00002yqHBX | 11/20/2021 | $5.60 |
| 001i000001rV8JO | 11/20/2021 | $5.60 |
| 0010H00002gmOD1 | 11/20/2021 | $5.60 |
| 0016S00002yqHXt | 11/21/2021 | $264.00 |
| 0010H00002iom77 | 11/21/2021 | $101.00 |
| 0010H00002jSxkf | 11/21/2021 | $100.00 |
| 001i000001rV774 | 11/21/2021 | $53.00 |
| 0016S00002yqHsY | 11/21/2021 | $50.00 |
| 0016S00002yqHyR | 11/21/2021 | $31.90 |
| 001i000001rV7v4 | 11/21/2021 | $26.70 |
| 0016S00002yqI6V | 11/21/2021 | $26.70 |
| 0016S00002yqHZQ | 11/21/2021 | $26.70 |
| 0016S00002yqHl8 | 11/21/2021 | $26.70 |
| 0016S00002ytkMk | 11/21/2021 | $26.70 |

| | | |
|---|---|---|
| 0016S00002yqIp6 | 11/21/2021 | $21.40 |
| 0016S00002yqHgw | 11/21/2021 | $21.40 |
| 0010H00002mKT1R | 11/21/2021 | $21.40 |
| 0016S00002ythLB | 11/21/2021 | $21.40 |
| 0010H00002uBnlh | 11/21/2021 | $20.00 |
| 0016S00002yqHRL | 11/21/2021 | $16.10 |
| 0016S00002yqHUa | 11/21/2021 | $16.10 |
| 0016S00002yqHQm | 11/21/2021 | $11.90 |
| 0016S00002wGLmR | 11/21/2021 | $10.90 |
| 0010H00002lFYru | 11/21/2021 | $10.90 |
| 0016S00002yqIg4 | 11/21/2021 | $5.60 |
| 0016S00002yqHtW | 11/21/2021 | $5.60 |
| 0016S00002ytlTn | 11/21/2021 | $5.60 |
| 0016S00002wHyiu | 11/22/2021 | $37.20 |
| 0016S00002yqJAO | 11/22/2021 | $26.70 |
| 0016S00002yqTiG | 11/22/2021 | $26.70 |
| 0016S00002yqR5P | 11/22/2021 | $26.70 |
| 0016S00002yqIvx | 11/22/2021 | $26.70 |
| 0016S00002wJJGv | 11/22/2021 | $26.70 |
| 0016S00002yqIrg | 11/22/2021 | $22.50 |
| 0016S00002ys7lb | 11/22/2021 | $16.10 |
| 0016S00002yqIse | 11/22/2021 | $16.10 |
| 0016S00002yqJAY | 11/22/2021 | $16.10 |
| 0016S00002wJIHJ | 11/22/2021 | $16.10 |
| 0010H00002mL3pI | 11/22/2021 | $16.10 |
| 001i000001rV8Hs | 11/22/2021 | $10.90 |
| 0016S00002yqIs0 | 11/22/2021 | $5.60 |
| 001i000001rV77s | 11/23/2021 | $5,000.00 |
| 0016S00002wl3no | 11/23/2021 | $1,001.00 |
| 001i000001rV8ru | 11/23/2021 | $1,000.00 |
| 0016S000030iTBK | 11/23/2021 | $1,000.00 |
| 001i000001rV9bu | 11/23/2021 | $500.00 |
| 001i000001rV7wa | 11/23/2021 | $107.00 |
| 001i000001zd0lg | 11/23/2021 | $107.00 |
| 0010H00002qFQ75 | 11/23/2021 | $101.00 |
| 0010H00002uB86U | 11/23/2021 | $100.00 |
| 0016S00002ytqt1 | 11/23/2021 | $26.70 |
| 001i000001rV7n8 | 11/23/2021 | $26.70 |
| 0010H00002ov6OZ | 11/23/2021 | $26.70 |
| 0010H00002iqNNh | 11/23/2021 | $25.00 |
| 0010H00002fYsvl | 11/23/2021 | $20.00 |
| 0016S00002yqMuq | 11/23/2021 | $10.90 |
| 001i000001rV9td | 11/23/2021 | $10.00 |
| 001i000001rV9td | 11/23/2021 | $10.00 |
| 0016S000030fSG1 | 11/23/2021 | $10.00 |
| 0016S000030fSG1 | 11/23/2021 | $10.00 |
| 001i000001rV7Br | 11/24/2021 | $1,580.00 |
| 001i000001rV7NO | 11/24/2021 | $1,000.00 |
| 001i000001rV7KN | 11/24/2021 | $1,000.00 |
| 0010H00002YOCzW | 11/24/2021 | $1,000.00 |
| 001i000001rV7Ai | 11/24/2021 | $107.00 |
| 001i000001rV84R | 11/24/2021 | $107.00 |
| 001i000001rV8t0 | 11/24/2021 | $107.00 |
| 001i000001zQGsO | 11/24/2021 | $101.00 |
| 0010H00002gmTzn | 11/24/2021 | $101.00 |

| | | |
|---|---|---|
| 0010H00002Usok5 | 11/24/2021 | $100.00 |
| 0010H00002ZJXvS | 11/24/2021 | $100.00 |
| 0016S000030iulh | 11/24/2021 | $75.00 |
| 0016S00002yqNGX | 11/24/2021 | $70.96 |
| 0016S00002yqOxB | 11/24/2021 | $53.00 |
| 0010H00002iomYW | 11/24/2021 | $53.00 |
| 0010H00002FItEg | 11/24/2021 | $50.00 |
| 0016S000030fQBr | 11/24/2021 | $50.00 |
| 001i0000026sTI2 | 11/24/2021 | $50.00 |
| 0016S000030iuxd | 11/24/2021 | $48.51 |
| 0016S00002ytmTm | 11/24/2021 | $26.70 |
| 0016S00002yqNhN | 11/24/2021 | $25.00 |
| 0016S00002wl77I | 11/24/2021 | $25.00 |
| 0016S00002ytrBw | 11/24/2021 | $21.40 |
| 001i000001rV9mg | 11/24/2021 | $20.00 |
| 001i000001rV99j | 11/24/2021 | $16.10 |
| 0016S00002yqQL2 | 11/24/2021 | $11.90 |
| 0010H00002s4WVu | 11/24/2021 | $10.90 |
| 0016S00002yqOkC | 11/24/2021 | $10.90 |
| 0010H00002llMOa | 11/24/2021 | $10.90 |
| 0010H00002s4coR | 11/24/2021 | $10.90 |
| 0010H00002qlr79 | 11/24/2021 | $10.00 |
| 0010H00002udSNc | 11/24/2021 | $5.00 |
| 001i000001rV8aP | 11/24/2021 | $1.26 |
| 001i000002BHjRt | 11/25/2021 | $2,500.00 |
| 0010H00002JUied | 11/25/2021 | $1,054.00 |
| 0016S00002yrJKP | 11/25/2021 | $528.00 |
| 0016S00002yqUTl | 11/25/2021 | $264.00 |
| 001i000001rV7MP | 11/25/2021 | $107.00 |
| 0016S00002yqUP0 | 11/25/2021 | $106.00 |
| 0016S00002ytIX6 | 11/25/2021 | $106.00 |
| 0016S000030j3N4 | 11/25/2021 | $100.00 |
| 0010H00002OMNpN | 11/25/2021 | $100.00 |
| 0010H00002mKlWC | 11/25/2021 | $100.00 |
| 0016S000030j3QX | 11/25/2021 | $100.00 |
| 0016S000030j3QX | 11/25/2021 | $100.00 |
| 0010H00002FKZRf | 11/25/2021 | $51.00 |
| 0016S00002wlARx | 11/25/2021 | $37.20 |
| 0016S00002yqRNT | 11/25/2021 | $26.70 |
| 0016S00002yqTiG | 11/25/2021 | $26.70 |
| 0016S00002wlArg | 11/25/2021 | $21.40 |
| 0016S00002yqTTV | 11/25/2021 | $10.90 |
| 0010H00002eqoUM | 11/25/2021 | $10.90 |
| 0010H00002i1rFJ | 11/25/2021 | $10.90 |
| 0016S00002yqSHF | 11/25/2021 | $5.60 |
| 0016S000030eyjz | 11/25/2021 | $5.60 |
| 0010H00002k6o8O | 11/26/2021 | $1,054.00 |
| 001i000001rV98M | 11/26/2021 | $1,000.00 |
| 001i000001rV82y | 11/26/2021 | $750.00 |
| 0010H00002JW7vk | 11/26/2021 | $314.60 |
| 0016S000030hdE2 | 11/26/2021 | $108.00 |
| 001i000001rV7Rd | 11/26/2021 | $107.00 |
| 0016S000030ftrU | 11/26/2021 | $50.00 |
| 001i000002BHgXM | 11/26/2021 | $37.20 |
| 0016S00002yqXTb | 11/26/2021 | $30.00 |

| | | |
|---|---|---|
| 0016S00002yqV1o | 11/26/2021 | $26.75 |
| 0010H00002RrjMg | 11/26/2021 | $26.70 |
| 001i000001rV7hc | 11/26/2021 | $26.70 |
| 0010H00002uBv5x | 11/26/2021 | $26.70 |
| 0016S00002yqXoZ | 11/26/2021 | $26.70 |
| 0010H00002erfIa | 11/26/2021 | $26.70 |
| 0016S00002yqXP5 | 11/26/2021 | $26.70 |
| 0010H00002oDM8F | 11/26/2021 | $26.70 |
| 001i000001rV8f8 | 11/26/2021 | $25.00 |
| 0010H00002iq1Nn | 11/26/2021 | $25.00 |
| 0010H00002udIJa | 11/26/2021 | $21.40 |
| 0016S00002yqWZz | 11/26/2021 | $21.38 |
| 0016S00002yqV1o | 11/26/2021 | $19.23 |
| 0010H00002erffV | 11/26/2021 | $16.10 |
| 0016S00002yqWqW | 11/26/2021 | $16.10 |
| 0016S000030f2kF | 11/26/2021 | $16.10 |
| 001i000001rV97f | 11/26/2021 | $15.00 |
| 0010H00002lEtKJ | 11/26/2021 | $10.90 |
| 0016S00002yqXGZ | 11/26/2021 | $10.90 |
| 0016S00002yqVEd | 11/26/2021 | $10.90 |
| 0016S00002yqW6W | 11/26/2021 | $10.90 |
| 0016S00002ysyn6 | 11/26/2021 | $10.90 |
| 001i000001rV8nr | 11/26/2021 | $10.90 |
| 001i000001rV7kh | 11/26/2021 | $10.90 |
| 0010H00002OOZYw | 11/26/2021 | $9.80 |
| 0016S00002yqWhU | 11/26/2021 | $5.95 |
| 001i000001rV7Gm | 11/26/2021 | $5.60 |
| 0016S00002yqXq6 | 11/26/2021 | $5.60 |
| 0016S000030f7SQ | 11/26/2021 | $5.60 |
| 0010H00002ucmHY | 11/26/2021 | $5.60 |
| 0016S00002udUUf | 11/27/2021 | $750.00 |
| 0016S000030hjfZ | 11/27/2021 | $370.00 |
| 001i000001rVA11 | 11/27/2021 | $101.00 |
| 0016S000030iaXW | 11/27/2021 | $51.00 |
| 0016S000030fBUL | 11/27/2021 | $51.00 |
| 001i0000026sTl2 | 11/27/2021 | $51.00 |
| 0016S00002yqHAP | 11/27/2021 | $50.00 |
| 0016S000030fQBr | 11/27/2021 | $50.00 |
| 001i0000026sTl2 | 11/27/2021 | $50.00 |
| 001i0000026sTl2 | 11/27/2021 | $50.00 |
| 0010H00002i0na5 | 11/27/2021 | $31.90 |
| 0016S00002yqYEh | 11/27/2021 | $25.00 |
| 0016S00002wGM0T | 11/27/2021 | $25.00 |
| 0016S00002wHM5j | 11/27/2021 | $25.00 |
| 0016S00002yt4E6 | 11/27/2021 | $25.00 |
| 001i000001zd0lg | 11/27/2021 | $25.00 |
| 001i000001vIvYW | 11/27/2021 | $20.00 |
| 0010H00002OMmuD | 11/27/2021 | $20.00 |
| 0010H00002uasuO | 11/27/2021 | $10.90 |
| 001i000001rV7Kd | 11/28/2021 | $101.00 |
| 0016S000030fDca | 11/28/2021 | $54.00 |
| 0010H00002gmTzx | 11/28/2021 | $53.00 |
| 0010H00002VTHP7 | 11/28/2021 | $51.00 |
| 0016S00002wGl30 | 11/28/2021 | $51.00 |
| 0016S000030hmN4 | 11/28/2021 | $26.70 |

| | | |
|---|---|---|
| 0010H00002ucmSR | 11/28/2021 | $26.70 |
| 001i000001rV9oO | 11/28/2021 | $25.00 |
| 001i000001rV8cz | 11/28/2021 | $25.00 |
| 0016S00002wIJ22 | 11/28/2021 | $20.90 |
| 0016S00002wIJoV | 11/28/2021 | $16.10 |
| 0016S00002wJmJe | 11/28/2021 | $16.10 |
| 0010H00002eNczg | 11/28/2021 | $15.00 |
| 0016S00002yqdxm | 11/28/2021 | $10.90 |
| 0016S000030fEIq | 11/28/2021 | $10.90 |
| 0010H00002hzLjp | 11/28/2021 | $10.00 |
| 0010H00002uCsSw | 11/28/2021 | $3.00 |
| 0016S000030iRHu | 11/29/2021 | $12,500.00 |
| 001i000001rV7m0 | 11/29/2021 | $5,000.00 |
| 0016S00002wl808 | 11/29/2021 | $1,054.00 |
| 001i000001rV7E2 | 11/29/2021 | $1,054.00 |
| 0016S000034dLL9 | 11/29/2021 | $500.00 |
| 0016S000030huvZ | 11/29/2021 | $351.00 |
| 0010H00002ONz1D | 11/29/2021 | $200.00 |
| 0010H00002OMn3e | 11/29/2021 | $200.00 |
| 0016S00002wILqd | 11/29/2021 | $106.00 |
| 001i000001rV78x | 11/29/2021 | $101.00 |
| 001i000001rV8sy | 11/29/2021 | $100.00 |
| 0010H00002iq1Nn | 11/29/2021 | $54.00 |
| 0010H00002jPjQH | 11/29/2021 | $54.00 |
| 0016S000030fICL | 11/29/2021 | $31.90 |
| 0016S00002wGJPR | 11/29/2021 | $25.00 |
| 0016S00002wILlx | 11/29/2021 | $21.40 |
| 0016S00002wGstx | 11/29/2021 | $21.00 |
| 0016S00002yqfLG | 11/29/2021 | $16.10 |
| 0016S000031uT2S | 11/29/2021 | $5.00 |
| 001i000001zd19Z | 11/29/2021 | $5.00 |
| 001i000001rV7DU | 11/30/2021 | $11,576.00 |
| 001i000001rV7re | 11/30/2021 | $5,000.00 |
| 001i000001xQFcg | 11/30/2021 | $2,500.00 |
| 001i000001xQFcg | 11/30/2021 | $2,500.00 |
| 001i000001rV79T | 11/30/2021 | $2,500.00 |
| 001i000001rV79T | 11/30/2021 | $2,500.00 |
| 001i000001rV7vN | 11/30/2021 | $2,500.00 |
| 0016S00002yqG1g | 11/30/2021 | $2,500.00 |
| 001i000001rV7QL | 11/30/2021 | $2,500.00 |
| 0010H00002i1bgU | 11/30/2021 | $2,500.00 |
| 0010H00002iqM9r | 11/30/2021 | $2,500.00 |
| 0010H00002iqM9r | 11/30/2021 | $2,500.00 |
| 0016S000031uHKT | 11/30/2021 | $2,000.00 |
| 001i0000022HSfm | 11/30/2021 | $1,054.00 |
| 0010H00002ovmIN | 11/30/2021 | $1,030.23 |
| 001i000001rV7Gs | 11/30/2021 | $1,001.00 |
| 001i000001rV7Gs | 11/30/2021 | $1,001.00 |
| 0010H00002n9XJc | 11/30/2021 | $1,001.00 |
| 0010H00002WRUaw | 11/30/2021 | $1,001.00 |
| 0010H00002fYswt | 11/30/2021 | $1,000.00 |
| 0016S000030ip5G | 11/30/2021 | $1,000.00 |
| 001i0000029vuaq | 11/30/2021 | $1,000.00 |
| 001i000001rV9Mh | 11/30/2021 | $1,000.00 |
| 0016S000030i0eF | 11/30/2021 | $1,000.00 |

| | | |
|---|---|---|
| 0010H00002OMn3e | 11/30/2021 | $1,000.00 |
| 0010H00002ovmlN | 11/30/2021 | $978.77 |
| 001i000001rV7a8 | 11/30/2021 | $501.00 |
| 0016S000030ipDZ | 11/30/2021 | $500.00 |
| 0016S000031uSeB | 11/30/2021 | $500.00 |
| 001i000001rV9iL | 11/30/2021 | $500.00 |
| 001i000001rV91m | 11/30/2021 | $500.00 |
| 001i000001skHy2 | 11/30/2021 | $350.00 |
| 0016S000031uLz7 | 11/30/2021 | $211.00 |
| 0010H00002OMc6W | 11/30/2021 | $200.00 |
| 0010H00002fbnzu | 11/30/2021 | $200.00 |
| 0010H00002ubGyZ | 11/30/2021 | $132.00 |
| 0016S00002yqIQG | 11/30/2021 | $107.00 |
| 0016S000030iKu0 | 11/30/2021 | $107.00 |
| 0010H00002s823o | 11/30/2021 | $107.00 |
| 0016S000031uSj1 | 11/30/2021 | $100.00 |
| 0016S000031uT02 | 11/30/2021 | $100.00 |
| 001i000002BHgXM | 11/30/2021 | $100.00 |
| 001i000001vm8gF | 11/30/2021 | $100.00 |
| 0016S000030iD5W | 11/30/2021 | $54.00 |
| 0010H00002l0iRp | 11/30/2021 | $54.00 |
| 0016S000030hxpz | 11/30/2021 | $54.00 |
| 001i000001rV7bT | 11/30/2021 | $51.00 |
| 0010H00002YOCyO | 11/30/2021 | $50.00 |
| 001i000001rV7mk | 11/30/2021 | $30.00 |
| 0016S000030iAfa | 11/30/2021 | $26.70 |
| 0010H00002FKlKi | 11/30/2021 | $15.00 |
| 0016S00002yqna8 | 11/30/2021 | $15.00 |
| 0010H00002lolO6 | 11/30/2021 | $15.00 |
| 001i000001rV9rC | 11/30/2021 | $11.00 |
| 001i000001rV84T | 11/30/2021 | $10.90 |
| 0016S000030fJoE | 11/30/2021 | $10.90 |
| 0010H00002iokxY | 11/30/2021 | $10.90 |
| 0016S000031uSfx | 11/30/2021 | $10.00 |
| 0016S00002yqnSd | 11/30/2021 | $5.92 |
| 0016S000034bvsA | 11/30/2021 | $5.00 |
| 0010H00002ZfAr8 | 12/1/2021 | $12,504.00 |
| 001i000001rV8aP | 12/1/2021 | $1,825.00 |
| 001i000001rV7Hm | 12/1/2021 | $1,001.00 |
| 001i000001rV7C5 | 12/1/2021 | $1,001.00 |
| 001i000001rV7QE | 12/1/2021 | $528.00 |
| 0016S000030ipD5 | 12/1/2021 | $500.00 |
| 001i000001rV9od | 12/1/2021 | $500.00 |
| 0010H00002uBbPc | 12/1/2021 | $302.00 |
| 001i000001rV7OP | 12/1/2021 | $200.00 |
| 001i000001rV8Cn | 12/1/2021 | $200.00 |
| 0010H00002ubWVC | 12/1/2021 | $200.00 |
| 001i000002BEPOd | 12/1/2021 | $200.00 |
| 001i000002BEPOd | 12/1/2021 | $200.00 |
| 001i000001rV7A1 | 12/1/2021 | $151.00 |
| 0016S00002wHlvi | 12/1/2021 | $75.00 |
| 0016S000030iNnu | 12/1/2021 | $54.00 |
| 0016S00002wJKdS | 12/1/2021 | $50.00 |
| 001i000001rV95q | 12/1/2021 | $30.00 |
| 0016S00002yqrbx | 12/1/2021 | $26.70 |

| | | |
|---|---|---|
| 001i000001vm8gF | 12/1/2021 | $26.70 |
| 0010H00002otzMj | 12/1/2021 | $25.00 |
| 0016S00002wH0Ny | 12/1/2021 | $16.10 |
| 0016S00002wHHPd | 12/1/2021 | $10.90 |
| 0016S000031uTCX | 12/1/2021 | $10.00 |
| 001i000001rV8aP | 12/2/2021 | $12,500.00 |
| 001i000001xQFcg | 12/2/2021 | $5,000.00 |
| 0010H00002udSNc | 12/2/2021 | $1,061.00 |
| 0010H00002qlJx8 | 12/2/2021 | $1,054.00 |
| 001i000001zR29u | 12/2/2021 | $500.00 |
| 001i000001rV767 | 12/2/2021 | $370.00 |
| 0016S000030ie4H | 12/2/2021 | $316.00 |
| 001i000001rV82p | 12/2/2021 | $265.00 |
| 001i000001rV7sb | 12/2/2021 | $264.00 |
| 001i000001rV76p | 12/2/2021 | $212.00 |
| 001i000001rV79K | 12/2/2021 | $114.00 |
| 0010H00002qGfWo | 12/2/2021 | $107.00 |
| 0016S00002yqoja | 12/2/2021 | $107.00 |
| 0010H00002owFhv | 12/2/2021 | $107.00 |
| 0016S000030ieD5 | 12/2/2021 | $107.00 |
| 0016S000030idyT | 12/2/2021 | $107.00 |
| 0010H00002ucetK | 12/2/2021 | $107.00 |
| 001i000001rV8Tm | 12/2/2021 | $107.00 |
| 0010H00002gmhhZ | 12/2/2021 | $107.00 |
| 001i000001rV826 | 12/2/2021 | $106.00 |
| 001i000001rV75y | 12/2/2021 | $54.00 |
| 0016S00002ysFml | 12/2/2021 | $54.00 |
| 0016S00002yqFuQ | 12/2/2021 | $54.00 |
| 0010H00002ucx4b | 12/2/2021 | $54.00 |
| 0016S00002yqvll | 12/2/2021 | $53.00 |
| 0016S00002ysve8 | 12/2/2021 | $50.00 |
| 001i000001rV7ZL | 12/2/2021 | $26.70 |
| 0016S00002yqnWB | 12/2/2021 | $26.70 |
| 001i000001rV8DS | 12/2/2021 | $26.70 |
| 0010H00002ucmHY | 12/2/2021 | $26.70 |
| 0010H00002cUi5O | 12/2/2021 | $26.70 |
| 001i000001rV8pL | 12/2/2021 | $26.70 |
| 0010H00002lGSPR | 12/2/2021 | $25.00 |
| 0016S00002yqwEk | 12/2/2021 | $25.00 |
| 0010H00002mKm1U | 12/2/2021 | $25.00 |
| 0010H00002mKm1U | 12/2/2021 | $25.00 |
| 0016S000036I2ok | 12/2/2021 | $25.00 |
| 001i000002BEPOd | 12/2/2021 | $25.00 |
| 001i000001rV8QU | 12/2/2021 | $21.00 |
| 0016S00002yquu2 | 12/2/2021 | $14.34 |
| 0016S00002yquqe | 12/2/2021 | $10.90 |
| 0016S00002wlptl | 12/2/2021 | $10.90 |
| 0010H00002lF7wS | 12/2/2021 | $10.00 |
| 0016S00002yqwVg | 12/2/2021 | $7.38 |
| 0016S00002yqtV5 | 12/2/2021 | $6.62 |
| 0016S00002yqxlY | 12/2/2021 | $6.60 |
| 0016S000030iZp2 | 12/2/2021 | $5.00 |
| 0016S00002yqvfn | 12/2/2021 | $4.82 |
| 001i000001rV7RQ | 12/3/2021 | $24,101.58 |
| 001i000001rV76n | 12/3/2021 | $20,000.00 |

| | | |
|---|---|---|
| 001i000002CQOtE | 12/3/2021 | $2,632.00 |
| 001i000001rV9FI | 12/3/2021 | $2,000.00 |
| 001i000001rV7MJ | 12/3/2021 | $1,401.00 |
| 001i000001rV9Ts | 12/3/2021 | $1,000.00 |
| 0016S00002ysypl | 12/3/2021 | $501.00 |
| 001i000001vm8gF | 12/3/2021 | $501.00 |
| 0010H00002k78KG | 12/3/2021 | $250.00 |
| 001i000001zd19Z | 12/3/2021 | $250.00 |
| 0016S00002wHlvi | 12/3/2021 | $200.00 |
| 001i000001rV77H | 12/3/2021 | $151.00 |
| 001i000001rV7QM | 12/3/2021 | $107.00 |
| 001i000001siF8t | 12/3/2021 | $101.00 |
| 001i000001rV7jq | 12/3/2021 | $100.00 |
| 0010H00002qFjlH | 12/3/2021 | $54.00 |
| 0016S000030iiqA | 12/3/2021 | $54.00 |
| 0010H00002ub7dh | 12/3/2021 | $54.00 |
| 0010H00002uBjLk | 12/3/2021 | $51.00 |
| 0016S00002yqyg4 | 12/3/2021 | $26.70 |
| 0016S00002yqyY5 | 12/3/2021 | $26.70 |
| 0016S000030ihtZ | 12/3/2021 | $26.70 |
| 0016S00002yqzFT | 12/3/2021 | $10.90 |
| 0016S00002wJlUl | 12/3/2021 | $5.60 |
| 0016S00002yqzQp | 12/3/2021 | $5.60 |
| 001i000001rV9Sk | 12/4/2021 | $3,000.00 |
| 001i000001rV7Jq | 12/4/2021 | $500.00 |
| 0010H00002qHot8 | 12/4/2021 | $107.00 |
| 001i00000254vmq | 12/4/2021 | $101.00 |
| 0010H00002uBoiZ | 12/4/2021 | $101.00 |
| 001i000001rV8g9 | 12/4/2021 | $101.00 |
| 001i000001rV8XK | 12/4/2021 | $54.00 |
| 0016S000030imbo | 12/4/2021 | $54.00 |
| 0010H00002inQxR | 12/4/2021 | $54.00 |
| 0016S00002yqzr8 | 12/4/2021 | $53.00 |
| 0016S00002wIcRQ | 12/4/2021 | $22.50 |
| 0016S00002wIc5o | 12/4/2021 | $21.29 |
| 0010H00002irAlZ | 12/4/2021 | $17.20 |
| 0016S000030fWhJ | 12/4/2021 | $10.00 |
| 0016S00002wJmJe | 12/4/2021 | $5.60 |
| 0016S000030ip4m | 12/5/2021 | $107.00 |
| 0016S00002yr1dK | 12/5/2021 | $106.00 |
| 0010H00002ipRxR | 12/5/2021 | $101.00 |
| 001i000001rV84Z | 12/5/2021 | $51.00 |
| 0016S000030fc1f | 12/5/2021 | $51.00 |
| 0016S000034bmKE | 12/5/2021 | $26.40 |
| 001i000001rV7vi | 12/6/2021 | $5,000.00 |
| 0010H00002Ysw0U | 12/6/2021 | $400.00 |
| 001i000001rV8aP | 12/6/2021 | $194.20 |
| 001i000001rV8vK | 12/6/2021 | $101.00 |
| 0010H00002lF7wS | 12/6/2021 | $53.00 |
| 0016S000030ixsH | 12/6/2021 | $26.70 |
| 001i000001rV8pL | 12/6/2021 | $26.70 |
| 0010H00002goQEY | 12/6/2021 | $26.70 |
| 0016S00002yr2OA | 12/6/2021 | $16.80 |
| 0016S00002ysrt8 | 12/6/2021 | $16.10 |
| 0010H00002n21jy | 12/6/2021 | $10.90 |

| | | |
|---|---|---|
| 0016S00002ysteq | 12/6/2021 | $10.90 |
| 001i000001rV90I | 12/7/2021 | $5,001.00 |
| 0016S00002yIdot | 12/7/2021 | $2,500.00 |
| 001i000001rV7Py | 12/7/2021 | $2,000.00 |
| 0010H00002VTEJ4 | 12/7/2021 | $1,107.00 |
| 001i000001rV7K6 | 12/7/2021 | $1,001.00 |
| 001i000001rV8lo | 12/7/2021 | $1,001.00 |
| 0010H00002jT1mc | 12/7/2021 | $363.11 |
| 0016S000034bmSW | 12/7/2021 | $250.00 |
| 0010H00002ub7aO | 12/7/2021 | $250.00 |
| 0016S000030hc6d | 12/7/2021 | $107.00 |
| 0016S00002yqv1I | 12/7/2021 | $106.00 |
| 0010H00002qIXJh | 12/7/2021 | $100.00 |
| 0016S000031uTB0 | 12/7/2021 | $100.00 |
| 0016S00002wGM1W | 12/7/2021 | $53.00 |
| 0016S00002ysveX | 12/7/2021 | $37.20 |
| 0010H00002lGgZR | 12/7/2021 | $31.90 |
| 0016S00002wJr0a | 12/7/2021 | $26.70 |
| 0010H00002JUe7I | 12/7/2021 | $25.00 |
| 0016S00002yrLtW | 12/7/2021 | $22.50 |
| 0016S00002yswGh | 12/7/2021 | $21.07 |
| 001i000001rV7O3 | 12/7/2021 | $16.10 |
| 0016S00002ysvyY | 12/7/2021 | $15.00 |
| 0010H00002JVU32 | 12/7/2021 | $5.60 |
| 001i000001rV7Gs | 12/8/2021 | $126,502.80 |
| 001i000001rV79d | 12/8/2021 | $25,001.00 |
| 001i000001rV79T | 12/8/2021 | $15,000.00 |
| 001i000001rV9Cn | 12/8/2021 | $5,000.00 |
| 001i000001rV7zf | 12/8/2021 | $2,001.00 |
| 0016S00002ysbpD | 12/8/2021 | $1,000.00 |
| 001i000001rV8yB | 12/8/2021 | $501.00 |
| 0016S000031vsVs | 12/8/2021 | $300.00 |
| 001i000001rV7IU | 12/8/2021 | $150.00 |
| 0016S000031th1V | 12/8/2021 | $51.00 |
| 0010H00002uAxis | 12/8/2021 | $51.00 |
| 0010H00002i1QHG | 12/8/2021 | $51.00 |
| 0010H00002s6VIM | 12/8/2021 | $30.00 |
| 0010H00002i1PXW | 12/8/2021 | $25.00 |
| 0016S00002wHH8X | 12/8/2021 | $21.40 |
| 0016S00002yr6nJ | 12/8/2021 | $16.10 |
| 001i000001rV9td | 12/8/2021 | $10.00 |
| 0016S000030fSG1 | 12/8/2021 | $10.00 |
| 0016S00002ysyn6 | 12/8/2021 | $5.60 |
| 0010H00002owMFF | 12/9/2021 | $75,000.00 |
| 0016S000031v1CL | 12/9/2021 | $25,000.00 |
| 001i000001rV90I | 12/9/2021 | $15,000.00 |
| 001i000001rV9Ex | 12/9/2021 | $10,000.00 |
| 001i000001rV7sb | 12/9/2021 | $1,054.00 |
| 001i000001rV78g | 12/9/2021 | $1,001.00 |
| 001i000001rV7FI | 12/9/2021 | $1,000.00 |
| 001i000001zQR3y | 12/9/2021 | $501.00 |
| 0010H00002kp4EO | 12/9/2021 | $401.00 |
| 001i000001rV7mW | 12/9/2021 | $135.00 |
| 001i0000026sVkK | 12/9/2021 | $135.00 |
| 0010H00002uaoLm | 12/9/2021 | $107.00 |

| | | |
|---|---|---|
| 0016S000031shcq | 12/9/2021 | $107.00 |
| 0016S000031shye | 12/9/2021 | $107.00 |
| 001i000001rV9KD | 12/9/2021 | $107.00 |
| 001i000001rV9XX | 12/9/2021 | $107.00 |
| 001i000001rV8aV | 12/9/2021 | $107.00 |
| 0010H00002uAlnG | 12/9/2021 | $51.00 |
| 0010H00002qHMF2 | 12/9/2021 | $26.70 |
| 0016S000031shYZ | 12/9/2021 | $26.70 |
| 001i000001rV8cq | 12/9/2021 | $26.70 |
| 001i000001rV7qy | 12/9/2021 | $25.00 |
| 001i0000022G6da | 12/9/2021 | $25.00 |
| 0016S000031shws | 12/9/2021 | $16.91 |
| 001i000001rV81J | 12/9/2021 | $16.10 |
| 0016S000030fsZH | 12/9/2021 | $16.10 |
| 0016S00002wHHIG | 12/9/2021 | $14.28 |
| 0016S00002yrBqJ | 12/9/2021 | $5.87 |
| 0016S000030imwS | 12/10/2021 | $25,000.00 |
| 001i000001rV8i2 | 12/10/2021 | $10,000.00 |
| 0016S000031vDKh | 12/10/2021 | $5,000.00 |
| 0010H00002go390 | 12/10/2021 | $2,500.00 |
| 0010H00002iqa85 | 12/10/2021 | $1,054.00 |
| 001i000001rV7Az | 12/10/2021 | $1,001.00 |
| 001i000001rV7HN | 12/10/2021 | $528.00 |
| 001i000001rV9fW | 12/10/2021 | $527.00 |
| 001i000001rV8DZ | 12/10/2021 | $500.00 |
| 001i000001rV9W0 | 12/10/2021 | $250.00 |
| 001i000001rV7PP | 12/10/2021 | $107.00 |
| 0016S000031skOY | 12/10/2021 | $107.00 |
| 0016S00002wIq07 | 12/10/2021 | $106.00 |
| 0016S000031sisf | 12/10/2021 | $54.00 |
| 0016S00002wIojc | 12/10/2021 | $26.70 |
| 0016S00002wIqKb | 12/10/2021 | $26.70 |
| 0016S00002yrGd1 | 12/10/2021 | $26.70 |
| 0010H00002lF7wS | 12/10/2021 | $25.00 |
| 0010H00002n1PEp | 12/10/2021 | $25.00 |
| 0016S00002wHKZM | 12/10/2021 | $25.00 |
| 0016S00002wIqFl | 12/10/2021 | $21.40 |
| 0016S00002wIoIi | 12/10/2021 | $16.10 |
| 0016S00002wIqLA | 12/10/2021 | $14.21 |
| 0010H00002ubc8y | 12/10/2021 | $10.90 |
| 0016S00002yrDeE | 12/10/2021 | $10.75 |
| 0010H00002uaxiX | 12/10/2021 | $10.00 |
| 0016S00002yrGhm | 12/10/2021 | $5.88 |
| 0016S00002wIoWF | 12/10/2021 | $5.87 |
| 0010H00002oZWCa | 12/10/2021 | $5.00 |
| 0016S000031spa1 | 12/11/2021 | $1,054.00 |
| 001i000001rV77j | 12/11/2021 | $1,001.00 |
| 001i000001rV88E | 12/11/2021 | $528.00 |
| 0016S00002yrMdZ | 12/11/2021 | $250.00 |
| 0010H00002YCUoG | 12/11/2021 | $250.00 |
| 0016S00002yrHI7 | 12/11/2021 | $58.20 |
| 0016S000030f6Sr | 12/11/2021 | $54.00 |
| 0010H00002s7tp1 | 12/11/2021 | $54.00 |
| 001i000001rV9tn | 12/11/2021 | $51.00 |
| 0016S00002wItWX | 12/11/2021 | $26.70 |

| | | |
|---|---|---|
| 0016S00002yrGwS | 12/11/2021 | $5.60 |
| 0016S000031sppa | 12/11/2021 | $5.60 |
| 0016S000031to6Y | 12/12/2021 | $10,000.00 |
| 001i000001rV8YU | 12/12/2021 | $528.00 |
| 001i000001rV7mT | 12/12/2021 | $101.00 |
| 0016S00002ytiNF | 12/12/2021 | $26.70 |
| 0016S00002wIvWP | 12/12/2021 | $26.70 |
| 0010H00002fbneh | 12/12/2021 | $26.70 |
| 0016S00002yrlhS | 12/12/2021 | $24.68 |
| 0016S00002wIvl0 | 12/12/2021 | $16.10 |
| 0016S000031ssVt | 12/12/2021 | $11.90 |
| 0016S00002yrlb5 | 12/12/2021 | $10.90 |
| 0010H00002JUvnL | 12/13/2021 | $10,001.00 |
| 001i000001rV8NW | 12/13/2021 | $10,000.00 |
| 001i000001vluyK | 12/13/2021 | $1,001.00 |
| 001i000001rV95K | 12/13/2021 | $501.00 |
| 001i000001rV7o6 | 12/13/2021 | $107.00 |
| 001i000001rV9G0 | 12/13/2021 | $107.00 |
| 0016S00002yrOMQ | 12/13/2021 | $106.00 |
| 001i000001rV8vs | 12/13/2021 | $106.00 |
| 001i000001rV76z | 12/13/2021 | $101.00 |
| 0010H00002oaUjO | 12/13/2021 | $101.00 |
| 0016S00002wHYkx | 12/13/2021 | $101.00 |
| 001i000001rV7Qe | 12/13/2021 | $101.00 |
| 001i000002DI8Cj | 12/13/2021 | $100.00 |
| 0016S00002yt1IN | 12/13/2021 | $53.00 |
| 0016S000031szJZ | 12/13/2021 | $50.00 |
| 0016S00002yrLtW | 12/13/2021 | $22.50 |
| 001i000001rV8aP | 12/13/2021 | $20.00 |
| 001i000002BEPOd | 12/13/2021 | $20.00 |
| 0010H00002erfC4 | 12/13/2021 | $11.00 |
| 0016S000031v13m | 12/14/2021 | $500.00 |
| 001i000001rV92N | 12/14/2021 | $351.00 |
| 001i000001rV9Bf | 12/14/2021 | $251.00 |
| 001i000001xRjYx | 12/14/2021 | $200.00 |
| 0010H00002qlQZp | 12/14/2021 | $107.00 |
| 0016S000031t7cY | 12/14/2021 | $105.55 |
| 0016S000031t77m | 12/14/2021 | $101.00 |
| 001i000001rV8xh | 12/14/2021 | $101.00 |
| 0010H00002otWlY | 12/14/2021 | $16.00 |
| 0016S000030ftrU | 12/15/2021 | $5,001.00 |
| 001i000001rV8qD | 12/15/2021 | $1,500.00 |
| 0010H00002ZfAr8 | 12/15/2021 | $574.81 |
| 001i000001rV85T | 12/15/2021 | $528.00 |
| 001i000001rV7oJ | 12/15/2021 | $528.00 |
| 0010H00002s7aMx | 12/15/2021 | $365.00 |
| 0010H00002gpXUj | 12/15/2021 | $212.00 |
| 001i000001rV752 | 12/15/2021 | $107.00 |
| 0016S00002yqG9V | 12/15/2021 | $107.00 |
| 0016S000031tEVk | 12/15/2021 | $107.00 |
| 001i000001rV7sb | 12/15/2021 | $107.00 |
| 0016S00002wHHYf | 12/15/2021 | $107.00 |
| 001i000001rV98k | 12/15/2021 | $107.00 |
| 0016S00002yJEPq | 12/15/2021 | $106.00 |
| 0016S000031uJoo | 12/15/2021 | $101.00 |

| | | |
|---|---|---|
| 001i000001rV8pH | 12/15/2021 | $101.00 |
| 0010H00002ioNJo | 12/15/2021 | $101.00 |
| 0010H00002n1kIN | 12/15/2021 | $101.00 |
| 001i000001vk2xs | 12/15/2021 | $101.00 |
| 0016S000031tDs7 | 12/15/2021 | $54.00 |
| 001i000001rVA0p | 12/15/2021 | $54.00 |
| 0010H00002uCDO5 | 12/15/2021 | $54.00 |
| 0010H00002qGfWo | 12/15/2021 | $51.00 |
| 0016S000031tCOV | 12/15/2021 | $31.90 |
| 0010H00002s4WVu | 12/15/2021 | $26.70 |
| 0010H00002ZoLsZ | 12/15/2021 | $25.00 |
| 0010H00002FKadg | 12/15/2021 | $25.00 |
| 0016S00002wGLPc | 12/15/2021 | $25.00 |
| 0016S00002wGLwH | 12/15/2021 | $25.00 |
| 001i000001rV8pI | 12/15/2021 | $6.00 |
| 0010H00002qIaCd | 12/16/2021 | $1,054.00 |
| 0010H00002db8sF | 12/16/2021 | $200.00 |
| 0010H00002s7djG | 12/16/2021 | $200.00 |
| 001i000002BEPOd | 12/16/2021 | $200.00 |
| 001i000001rV7Fh | 12/16/2021 | $107.00 |
| 0016S00002ysCUe | 12/16/2021 | $100.00 |
| 001i000001zd0lg | 12/16/2021 | $100.00 |
| 0010H00002qIaCd | 12/16/2021 | $54.00 |
| 0010H00002udRSY | 12/16/2021 | $51.00 |
| 0010H00002ipJ6J | 12/16/2021 | $51.00 |
| 0016S00002yrjr5 | 12/16/2021 | $19.00 |
| 001i0000022HnT3 | 12/16/2021 | $11.90 |
| 0016S000030gZ91 | 12/16/2021 | $10.90 |
| 001i000001rV7qY | 12/17/2021 | $525.00 |
| 001i000001rV7Hy | 12/17/2021 | $500.00 |
| 001i000001rV8pT | 12/17/2021 | $107.00 |
| 001i000001rV8pT | 12/17/2021 | $107.00 |
| 001i000002DGJpj | 12/17/2021 | $54.00 |
| 0016S000031tQBA | 12/17/2021 | $54.00 |
| 0010H00002ucmHY | 12/17/2021 | $54.00 |
| 0010H00002qlr79 | 12/17/2021 | $51.00 |
| 0016S00002ytIX6 | 12/17/2021 | $51.00 |
| 001i000001zd0Uc | 12/17/2021 | $26.70 |
| 0016S000030gk3r | 12/17/2021 | $21.40 |
| 0010H00002ubMGx | 12/17/2021 | $10.00 |
| 0016S000030glPl | 12/17/2021 | $5.60 |
| 001i000001rV8Cp | 12/18/2021 | $250.00 |
| 0010H00002ZfAr8 | 12/18/2021 | $240.00 |
| 001i000001rV9Z7 | 12/18/2021 | $200.00 |
| 001i000001rV75r | 12/18/2021 | $100.00 |
| 0010H00002uasuO | 12/18/2021 | $54.00 |
| 001i000001rV74r | 12/18/2021 | $54.00 |
| 0016S00002yqXfN | 12/18/2021 | $54.00 |
| 001i000001rV7sI | 12/18/2021 | $54.00 |
| 0016S00002yqAaC | 12/18/2021 | $31.90 |
| 0016S00002yrtQr | 12/18/2021 | $26.70 |
| 0016S00002wGE6p | 12/18/2021 | $21.40 |
| 0016S00002ytVqI | 12/18/2021 | $16.10 |
| 0010H00002qlHJj | 12/18/2021 | $16.10 |
| 001i000001rV8aP | 12/18/2021 | $1.00 |

| | | |
|---|---|---|
| 001i000001rV9m8 | 12/19/2021 | $528.00 |
| 0010H00002uAi5I | 12/19/2021 | $370.00 |
| 001i000001rV8Ro | 12/19/2021 | $160.00 |
| 0010H00002jSjBx | 12/19/2021 | $101.00 |
| 0010H00002ZqBYN | 12/19/2021 | $101.00 |
| 001i000001rV7mt | 12/19/2021 | $54.00 |
| 0016S000031tW0e | 12/19/2021 | $54.00 |
| 0016S000030h0mW | 12/19/2021 | $26.70 |
| 0016S000031uFIr | 12/19/2021 | $25.00 |
| 001i000001rV8px | 12/19/2021 | $25.00 |
| 0010H00002uBbPc | 12/19/2021 | $25.00 |
| 0016S000031tWc5 | 12/19/2021 | $21.40 |
| 0016S00002yqDyJ | 12/19/2021 | $10.90 |
| 001i000001rV8Zt | 12/19/2021 | $10.90 |
| 0010H00002i0na5 | 12/19/2021 | $10.90 |
| 0010H00002lEnx1 | 12/19/2021 | $10.00 |
| 0010H00002ZptyZ | 12/19/2021 | $10.00 |
| 0016S000030h0eI | 12/19/2021 | $10.00 |
| 0010H00002YBbUS | 12/20/2021 | $10,001.00 |
| 001i000001rV7Ji | 12/20/2021 | $5,001.00 |
| 001i000001rV7Ji | 12/20/2021 | $5,001.00 |
| 001i000001rV7Ji | 12/20/2021 | $5,001.00 |
| 001i000001vIhd9 | 12/20/2021 | $5,000.00 |
| 0016S000031v5OW | 12/20/2021 | $3,870.00 |
| 001i000001rV7G9 | 12/20/2021 | $1,500.00 |
| 0016S000031v1A5 | 12/20/2021 | $1,001.00 |
| 0016S000031tb5R | 12/20/2021 | $528.00 |
| 0016S000031vDdJ | 12/20/2021 | $151.00 |
| 0010H00002hz1o8 | 12/20/2021 | $101.00 |
| 0010H00002kokf9 | 12/20/2021 | $53.00 |
| 001i000001rV9tz | 12/20/2021 | $53.00 |
| 0016S00002wGXNw | 12/20/2021 | $51.00 |
| 001i000001rV767 | 12/20/2021 | $51.00 |
| 0010H00002cogmC | 12/20/2021 | $51.00 |
| 0016S00002wGEfp | 12/20/2021 | $41.45 |
| 0016S00002yqHA0 | 12/20/2021 | $35.00 |
| 001i000001rV8aP | 12/20/2021 | $30.00 |
| 0010H00002gpNLe | 12/20/2021 | $26.70 |
| 0016S00002yqGqj | 12/20/2021 | $26.70 |
| 0016S00002yqJAO | 12/20/2021 | $26.70 |
| 0016S00002yqEbm | 12/20/2021 | $26.70 |
| 0016S00002yqHOC | 12/20/2021 | $26.70 |
| 0010H00002gnvII | 12/20/2021 | $26.70 |
| 0016S00002yqFiy | 12/20/2021 | $26.70 |
| 001i000001rV9fW | 12/20/2021 | $26.70 |
| 0016S00002wGF9Q | 12/20/2021 | $26.70 |
| 0016S00002wHyzm | 12/20/2021 | $26.70 |
| 0010H00002mL0uj | 12/20/2021 | $26.70 |
| 0010H00002qlmHI | 12/20/2021 | $25.00 |
| 0016S00002wGJPR | 12/20/2021 | $25.00 |
| 0016S00002yqFjm | 12/20/2021 | $21.40 |
| 0016S00002yqGXD | 12/20/2021 | $16.10 |
| 0016S00002yqGBR | 12/20/2021 | $16.10 |
| 0016S00002yqFzp | 12/20/2021 | $13.08 |
| 0016S00002wGM8S | 12/20/2021 | $11.00 |

CONFIDENTIAL

HAF000291

| | | |
|---|---|---|
| 0016S00002wGEew | 12/20/2021 | $11.00 |
| 0016S00002ytgKf | 12/20/2021 | $10.90 |
| 0016S00002yqGRK | 12/20/2021 | $10.90 |
| 0016S000031tdSN | 12/20/2021 | $10.90 |
| 0010H00002inOO4 | 12/20/2021 | $10.90 |
| 001i000001rV7iQ | 12/20/2021 | $10.90 |
| 0016S00002yqHBX | 12/20/2021 | $5.60 |
| 001i000001rV8JO | 12/20/2021 | $5.60 |
| 0010H00002gmOD1 | 12/20/2021 | $5.60 |
| 001i000001rV7Hj | 12/21/2021 | $1,001.00 |
| 001i000001rV7FU | 12/21/2021 | $1,001.00 |
| 001i000001rV918 | 12/21/2021 | $1,000.00 |
| 0010H00002Yrlpk | 12/21/2021 | $1,000.00 |
| 001i000001rV84L | 12/21/2021 | $500.00 |
| 0016S00002yqHXt | 12/21/2021 | $264.00 |
| 001i000001rV8sQ | 12/21/2021 | $200.00 |
| 0010H00002k77wf | 12/21/2021 | $107.00 |
| 0016S00002yqnZt | 12/21/2021 | $107.00 |
| 0010H00002iow2j | 12/21/2021 | $107.00 |
| 0010H00002iom77 | 12/21/2021 | $101.00 |
| 001i0000026sTl2 | 12/21/2021 | $101.00 |
| 0016S00002ysFml | 12/21/2021 | $54.00 |
| 0016S00002wHyzm | 12/21/2021 | $54.00 |
| 001i000001rV9o9 | 12/21/2021 | $54.00 |
| 001i000001rV774 | 12/21/2021 | $53.00 |
| 0016S00002yqHsY | 12/21/2021 | $50.00 |
| 0016S000030fQBr | 12/21/2021 | $50.00 |
| 001i0000026sTl2 | 12/21/2021 | $50.00 |
| 0016S00002yqHyR | 12/21/2021 | $31.90 |
| 0010H00002s7wix | 12/21/2021 | $26.70 |
| 001i000001rV7v4 | 12/21/2021 | $26.70 |
| 0016S00002yqI6V | 12/21/2021 | $26.70 |
| 0016S00002yqHZQ | 12/21/2021 | $26.70 |
| 0016S00002yqHl8 | 12/21/2021 | $26.70 |
| 0016S00002ytkMk | 12/21/2021 | $26.70 |
| 001i000001rV7W2 | 12/21/2021 | $25.00 |
| 0016S00002yqIp6 | 12/21/2021 | $21.40 |
| 0016S00002yqHgw | 12/21/2021 | $21.40 |
| 0010H00002mKT1R | 12/21/2021 | $21.40 |
| 0016S00002ythLB | 12/21/2021 | $21.40 |
| 0010H00002uBnlh | 12/21/2021 | $20.00 |
| 0016S00002yqHRL | 12/21/2021 | $16.10 |
| 0016S00002yqHUa | 12/21/2021 | $16.10 |
| 0016S00002yqHQm | 12/21/2021 | $11.90 |
| 0016S00002wGLmR | 12/21/2021 | $10.90 |
| 0010H00002lFYru | 12/21/2021 | $10.90 |
| 0016S00002yqIg4 | 12/21/2021 | $5.60 |
| 0016S00002yqHtW | 12/21/2021 | $5.60 |
| 0016S00002ytlTn | 12/21/2021 | $5.60 |
| 001i000001rV8aP | 12/21/2021 | $2.00 |
| 001i000001rVA4E | 12/22/2021 | $5,000.00 |
| 001i000001rV9qf | 12/22/2021 | $1,001.00 |
| 001i000001rV7O5 | 12/22/2021 | $501.00 |
| 0016S000031vMZl | 12/22/2021 | $501.00 |
| 001i000001rV8aP | 12/22/2021 | $501.00 |

| | | |
|---|---|---|
| 0010H00002ovmIN | 12/22/2021 | $194.20 |
| 0016S000034bvKh | 12/22/2021 | $106.00 |
| 0010H00002ovmIN | 12/22/2021 | $98.07 |
| 0010H00002s83V3 | 12/22/2021 | $51.00 |
| 0016S000031u9O2 | 12/22/2021 | $51.00 |
| 0016S00002yqTiG | 12/22/2021 | $26.70 |
| 0016S00002yqR5P | 12/22/2021 | $26.70 |
| 0016S00002yqIvx | 12/22/2021 | $26.70 |
| 0016S00002wJJGv | 12/22/2021 | $26.70 |
| 0016S00002yqIrg | 12/22/2021 | $22.50 |
| 0016S00002wHyiu | 12/22/2021 | $21.40 |
| 0016S00002wIqb8 | 12/22/2021 | $20.00 |
| 0016S00002ys7Ib | 12/22/2021 | $16.10 |
| 0016S00002yqIse | 12/22/2021 | $16.10 |
| 0016S00002yqJAY | 12/22/2021 | $16.10 |
| 0016S00002wJIHJ | 12/22/2021 | $16.10 |
| 0010H00002mL3pI | 12/22/2021 | $16.10 |
| 001i000001rV8aP | 12/22/2021 | $11.00 |
| 001i000001rV8Hs | 12/22/2021 | $10.90 |
| 0016S00002yqIs0 | 12/22/2021 | $5.60 |
| 001i000001rV917 | 12/23/2021 | $5,000.00 |
| 0010H00002n9XJc | 12/23/2021 | $2,501.00 |
| 001i000001rV9DX | 12/23/2021 | $1,500.00 |
| 001i000001rV7FN | 12/23/2021 | $1,054.00 |
| 0016S00002wI3no | 12/23/2021 | $1,001.00 |
| 001i000001rV83Q | 12/23/2021 | $251.00 |
| 001i000001rV9hz | 12/23/2021 | $107.00 |
| 0010H00002JUmqj | 12/23/2021 | $107.00 |
| 001i000001rV94u | 12/23/2021 | $101.00 |
| 001i000001rV78e | 12/23/2021 | $54.00 |
| 0016S00002ytqt1 | 12/23/2021 | $26.70 |
| 001i000001rV7n8 | 12/23/2021 | $26.70 |
| 0010H00002ov6OZ | 12/23/2021 | $26.70 |
| 0016S00002yt4E6 | 12/23/2021 | $25.00 |
| 0010H00002mKm1U | 12/23/2021 | $25.00 |
| 0010H00002mKm1U | 12/23/2021 | $25.00 |
| 0010H00002fYsvl | 12/23/2021 | $20.00 |
| 0016S00002yqMuq | 12/23/2021 | $10.90 |
| 0016S000030fX2H | 12/23/2021 | $5.00 |
| 001i000001rV92a | 12/24/2021 | $1,008.00 |
| 0010H00002i149x | 12/24/2021 | $1,001.00 |
| 0010H00002uC0Vi | 12/24/2021 | $500.00 |
| 001i000001rV8jr | 12/24/2021 | $251.00 |
| 0016S000031tuu8 | 12/24/2021 | $132.00 |
| 0010H00002ioc6f | 12/24/2021 | $114.00 |
| 001i000001rV7Ai | 12/24/2021 | $107.00 |
| 001i000001rV9vn | 12/24/2021 | $107.00 |
| 0010H00002gmTzn | 12/24/2021 | $101.00 |
| 0010H00002uB86U | 12/24/2021 | $100.00 |
| 0010H00002Usok5 | 12/24/2021 | $100.00 |
| 001i000001rV9Rs | 12/24/2021 | $100.00 |
| 0016S00002yt4A4 | 12/24/2021 | $100.00 |
| 0016S00002yqNGX | 12/24/2021 | $70.37 |
| 0016S00002yqOxB | 12/24/2021 | $53.00 |
| 0010H00002iomYW | 12/24/2021 | $53.00 |

| | | |
|---|---|---|
| 0010H00002FltEg | 12/24/2021 | $50.00 |
| 0010H00002udFN8 | 12/24/2021 | $26.70 |
| 0016S00002yqNhN | 12/24/2021 | $25.00 |
| 0016S00002wl77I | 12/24/2021 | $25.00 |
| 0016S00002ytrBw | 12/24/2021 | $21.40 |
| 001i000001rV9mg | 12/24/2021 | $20.00 |
| 0016S000031tusR | 12/24/2021 | $16.10 |
| 001i000001rV99j | 12/24/2021 | $16.10 |
| 0016S00002yqQL2 | 12/24/2021 | $11.90 |
| 0010H00002s4WVu | 12/24/2021 | $10.90 |
| 0016S00002yqOkC | 12/24/2021 | $10.90 |
| 0010H00002llMOa | 12/24/2021 | $10.90 |
| 0010H00002s4coR | 12/24/2021 | $10.90 |
| 0010H00002qlr79 | 12/24/2021 | $10.00 |
| 0010H00002udSNc | 12/24/2021 | $5.00 |
| 001i000001rV9tL | 12/25/2021 | $1,001.00 |
| 0016S000031twBM | 12/25/2021 | $107.00 |
| 0016S00002yqUP0 | 12/25/2021 | $106.00 |
| 0016S00002ytlX6 | 12/25/2021 | $106.00 |
| 0010H00002FKZRf | 12/25/2021 | $51.00 |
| 0016S00002ytkau | 12/25/2021 | $50.00 |
| 0016S00002wlARx | 12/25/2021 | $37.20 |
| 0016S00002yqRNT | 12/25/2021 | $26.70 |
| 0016S00002yqTiG | 12/25/2021 | $26.70 |
| 0016S00002wlArg | 12/25/2021 | $21.40 |
| 0016S00002yqTTV | 12/25/2021 | $10.90 |
| 0010H00002eqoUM | 12/25/2021 | $10.90 |
| 0010H00002i1rFJ | 12/25/2021 | $10.90 |
| 0016S000031tvz9 | 12/25/2021 | $6.00 |
| 0016S00002yqSHF | 12/25/2021 | $5.60 |
| 0016S000030eyjz | 12/25/2021 | $5.60 |
| 001i000001rV8BO | 12/26/2021 | $1,054.00 |
| 0016S00002wHK5D | 12/26/2021 | $1,054.00 |
| 001i000001rV8ga | 12/26/2021 | $500.00 |
| 001i000001rV7Jj | 12/26/2021 | $265.00 |
| 0016S000031ty3o | 12/26/2021 | $160.00 |
| 001i000001rV8HK | 12/26/2021 | $54.00 |
| 0016S00002yqXTb | 12/26/2021 | $30.00 |
| 0016S00002yqV1o | 12/26/2021 | $26.96 |
| 0010H00002RrjMg | 12/26/2021 | $26.70 |
| 001i000001rV7hc | 12/26/2021 | $26.70 |
| 0010H00002uBv5x | 12/26/2021 | $26.70 |
| 0016S00002yqXoZ | 12/26/2021 | $26.70 |
| 0010H00002erfla | 12/26/2021 | $26.70 |
| 0016S00002yqXP5 | 12/26/2021 | $26.70 |
| 0010H00002oDM8F | 12/26/2021 | $26.70 |
| 001i000001rV8qi | 12/26/2021 | $26.70 |
| 001i000001rV8f8 | 12/26/2021 | $25.00 |
| 0016S00002yqWZz | 12/26/2021 | $21.47 |
| 0010H00002udlJa | 12/26/2021 | $21.40 |
| 0016S00002yqV1o | 12/26/2021 | $19.38 |
| 0010H00002erffV | 12/26/2021 | $16.10 |
| 0016S00002yqWqW | 12/26/2021 | $16.10 |
| 0016S000030f2kF | 12/26/2021 | $16.10 |
| 001i000001rV97f | 12/26/2021 | $15.00 |

| | | |
|---|---|---|
| 0010H00002lEtKJ | 12/26/2021 | $10.90 |
| 0016S00002yqXGZ | 12/26/2021 | $10.90 |
| 0016S00002yqVEd | 12/26/2021 | $10.90 |
| 0016S00002yqW6W | 12/26/2021 | $10.90 |
| 0016S00002ysyn6 | 12/26/2021 | $10.90 |
| 001i000001rV8nr | 12/26/2021 | $10.90 |
| 001i000001rV7kh | 12/26/2021 | $10.90 |
| 0010H00002OOZYw | 12/26/2021 | $9.80 |
| 0016S00002yqWhU | 12/26/2021 | $5.91 |
| 001i000001rV7Gm | 12/26/2021 | $5.60 |
| 0016S00002yqXq6 | 12/26/2021 | $5.60 |
| 0016S000030f7SQ | 12/26/2021 | $5.60 |
| 0010H00002ucmHY | 12/26/2021 | $5.60 |
| 001i000001rV81S | 12/27/2021 | $15,501.00 |
| 001i000001rV8Gt | 12/27/2021 | $2,000.00 |
| 001i000001rV8YH | 12/27/2021 | $1,601.00 |
| 0010H00002X2Ii1 | 12/27/2021 | $1,054.00 |
| 001i000002BE7zs | 12/27/2021 | $1,000.00 |
| 0016S000031vZ8D | 12/27/2021 | $501.00 |
| 001i000001rV9Lv | 12/27/2021 | $501.00 |
| 001i0000026sTl2 | 12/27/2021 | $501.00 |
| 001i000001rV9ly | 12/27/2021 | $500.00 |
| 0016S000031u6pF | 12/27/2021 | $264.00 |
| 001i000001rV7Hg | 12/27/2021 | $107.00 |
| 001i000001rVA11 | 12/27/2021 | $101.00 |
| 0016S000030iaXW | 12/27/2021 | $51.00 |
| 0016S000030fBUL | 12/27/2021 | $51.00 |
| 001i0000026sTl2 | 12/27/2021 | $51.00 |
| 0016S000030ftrU | 12/27/2021 | $50.00 |
| 0010H00002i0na5 | 12/27/2021 | $31.90 |
| 0016S00002yqYEh | 12/27/2021 | $25.00 |
| 0016S00002wGM0T | 12/27/2021 | $25.00 |
| 0016S00002wHM5j | 12/27/2021 | $25.00 |
| 0016S00002yt4E6 | 12/27/2021 | $25.00 |
| 001i000001zd0lg | 12/27/2021 | $25.00 |
| 001i000001vlvYW | 12/27/2021 | $20.00 |
| 0016S00002ysXtl | 12/27/2021 | $15.00 |
| 0016S00002yqHY3 | 12/27/2021 | $11.90 |
| 0010H00002uasuO | 12/27/2021 | $10.90 |
| 0016S000034bvT0 | 12/27/2021 | $10.00 |
| 0016S000034bvS7 | 12/27/2021 | $10.00 |
| 0016S000034bvT0 | 12/27/2021 | $5.00 |
| 0016S000034bvS7 | 12/27/2021 | $5.00 |
| 0010H00002OMmuD | 12/27/2021 | $5.00 |
| 001i000001rV8Z5 | 12/28/2021 | $100,000.00 |
| 001i000001rV7Gt | 12/28/2021 | $2,501.00 |
| 0016S000031u9l2 | 12/28/2021 | $2,500.00 |
| 001i000001rV7wk | 12/28/2021 | $2,179.64 |
| 0016S000031u9uD | 12/28/2021 | $1,580.00 |
| 001i000001rV8xh | 12/28/2021 | $1,001.00 |
| 0010H00002s5mnS | 12/28/2021 | $1,000.00 |
| 001i000001rV9o4 | 12/28/2021 | $632.00 |
| 0016S000031uBhh | 12/28/2021 | $251.00 |
| 0010H00002oDM7I | 12/28/2021 | $200.00 |
| 001i000001rV7Kd | 12/28/2021 | $101.00 |

| | | |
|---|---|---|
| 001i000001zd0lg | 12/28/2021 | $101.00 |
| 0016S000030fDca | 12/28/2021 | $54.00 |
| 0010H00002gmTzx | 12/28/2021 | $53.00 |
| 0010H00002VTHP7 | 12/28/2021 | $51.00 |
| 001i000001rV78n | 12/28/2021 | $51.00 |
| 0010H00002liOiw | 12/28/2021 | $51.00 |
| 0016S00002wGl30 | 12/28/2021 | $51.00 |
| 0016S000031vsUz | 12/28/2021 | $50.00 |
| 0016S000031uA5p | 12/28/2021 | $26.70 |
| 0010H00002ucmSR | 12/28/2021 | $26.70 |
| 001i000001rV8cz | 12/28/2021 | $25.00 |
| 0016S00002wlJ22 | 12/28/2021 | $20.90 |
| 0016S00002wlJoV | 12/28/2021 | $16.10 |
| 0016S00002wJmJe | 12/28/2021 | $16.10 |
| 0010H00002eNczg | 12/28/2021 | $15.00 |
| 0016S00002yqdxm | 12/28/2021 | $10.90 |
| 0016S000030fEIq | 12/28/2021 | $10.90 |
| 0010H00002hzLjp | 12/28/2021 | $10.00 |
| 0010H00002uCsSw | 12/28/2021 | $3.00 |
| 001i000001rV7J7 | 12/29/2021 | $10,001.00 |
| 001i000001rV7Nf | 12/29/2021 | $5,001.00 |
| 001i000001rV7KG | 12/29/2021 | $5,001.00 |
| 0010H00002oE1gi | 12/29/2021 | $1,000.00 |
| 0016S000031wPp7 | 12/29/2021 | $1,000.00 |
| 001i000001rV7Ai | 12/29/2021 | $528.00 |
| 0016S000031wRSE | 12/29/2021 | $500.00 |
| 0010H00002s7v6I | 12/29/2021 | $351.00 |
| 001i000001rV9vF | 12/29/2021 | $107.00 |
| 0016S00002wlLqd | 12/29/2021 | $106.00 |
| 0016S00002yqvbg | 12/29/2021 | $101.00 |
| 0010H00002iqasj | 12/29/2021 | $101.00 |
| 001i000001rV7E2 | 12/29/2021 | $100.00 |
| 001i000001rV7Rv | 12/29/2021 | $54.00 |
| 0010H00002iq1Nn | 12/29/2021 | $54.00 |
| 0016S000030fQBr | 12/29/2021 | $50.00 |
| 001i0000026sTl2 | 12/29/2021 | $50.00 |
| 0016S00002yrMUw | 12/29/2021 | $50.00 |
| 0016S000030fICL | 12/29/2021 | $31.90 |
| 0010H00002s7tsy | 12/29/2021 | $25.00 |
| 0016S00002wGJPR | 12/29/2021 | $25.00 |
| 001i000001rV8aP | 12/29/2021 | $25.00 |
| 001i000001rV8aP | 12/29/2021 | $25.00 |
| 0016S00002yrMUw | 12/29/2021 | $25.00 |
| 0016S00002wlLlx | 12/29/2021 | $21.40 |
| 0016S00002wGstx | 12/29/2021 | $21.00 |
| 0016S00002yqfLG | 12/29/2021 | $16.10 |
| 0010H00002jSFkU | 12/30/2021 | $5,263.00 |
| 0010H00002oE1gi | 12/30/2021 | $4,000.00 |
| 001i000001rV904 | 12/30/2021 | $2,500.00 |
| 001i000001rV97j | 12/30/2021 | $1,054.00 |
| 0010H00002uC17T | 12/30/2021 | $1,001.00 |
| 001i000001rV81N | 12/30/2021 | $1,001.00 |
| 001i000001rV9oJ | 12/30/2021 | $1,001.00 |
| 001i000001rV7nr | 12/30/2021 | $1,000.00 |
| 0010H00002s6zy5 | 12/30/2021 | $528.00 |

| | | |
|---|---|---|
| 0010H00002nAcIT | 12/30/2021 | $211.00 |
| 001i000001rV7CU | 12/30/2021 | $107.00 |
| 0016S00002yqRjo | 12/30/2021 | $107.00 |
| 0010H00002ucdV7 | 12/30/2021 | $107.00 |
| 001i000001rV8Pq | 12/30/2021 | $107.00 |
| 001i000001rV8va | 12/30/2021 | $107.00 |
| 0016S000031vMk0 | 12/30/2021 | $100.00 |
| 0010H00002s83bB | 12/30/2021 | $53.00 |
| 0010H00002ONGVN | 12/30/2021 | $51.00 |
| 0016S00002yrmpq | 12/30/2021 | $50.00 |
| 0016S000031uTQo | 12/30/2021 | $50.00 |
| 001i0000026sTl2 | 12/30/2021 | $50.00 |
| 0016S000031vMov | 12/30/2021 | $42.88 |
| 0016S000030fJoE | 12/30/2021 | $10.90 |
| 0010H00002iokxY | 12/30/2021 | $10.90 |
| 001i000001rV84W | 12/31/2021 | $5,000.00 |
| 001i000001rV9NH | 12/31/2021 | $2,501.00 |
| 0010H00002s8Eet | 12/31/2021 | $2,501.00 |
| 001i000001xTAeb | 12/31/2021 | $2,500.00 |
| 001i000001rV7r6 | 12/31/2021 | $2,000.00 |
| 0010H00002FIrpQ | 12/31/2021 | $1,054.00 |
| 001i00000255bSi | 12/31/2021 | $1,054.00 |
| 0010H00002s7NHp | 12/31/2021 | $1,054.00 |
| 0016S000031uMP5 | 12/31/2021 | $1,054.00 |
| 0016S000031uMN9 | 12/31/2021 | $1,054.00 |
| 001i000001rV7RS | 12/31/2021 | $1,054.00 |
| 001i000001rV8tM | 12/31/2021 | $1,054.00 |
| 001i000001zd0lg | 12/31/2021 | $1,054.00 |
| 001i000001rV7HH | 12/31/2021 | $1,001.00 |
| 0010H00002s7rFe | 12/31/2021 | $1,001.00 |
| 0010H00002lGR8V | 12/31/2021 | $1,000.00 |
| 001i000001rV9tz | 12/31/2021 | $528.00 |
| 001i000001rV8qr | 12/31/2021 | $528.00 |
| 0010H00002iqbH9 | 12/31/2021 | $528.00 |
| 0010H00002s83gH | 12/31/2021 | $501.00 |
| 0016S000031uMj2 | 12/31/2021 | $501.00 |
| 0016S000031uKyc | 12/31/2021 | $501.00 |
| 0016S000031vZ8D | 12/31/2021 | $501.00 |
| 001i0000026sTl2 | 12/31/2021 | $501.00 |
| 001i000001rV7Mc | 12/31/2021 | $500.00 |
| 001i000001rV9fw | 12/31/2021 | $500.00 |
| 001i000001rV8Nc | 12/31/2021 | $370.00 |
| 0016S000031uMfG | 12/31/2021 | $370.00 |
| 0016S000031uMXK | 12/31/2021 | $270.00 |
| 001i000001rV7xS | 12/31/2021 | $251.00 |
| 0010H00002oE23M | 12/31/2021 | $251.00 |
| 0010H00002SzLYN | 12/31/2021 | $251.00 |
| 0016S000034bvhv | 12/31/2021 | $250.00 |
| 0010H00002s5Rxt | 12/31/2021 | $250.00 |
| 001i000001zd19Z | 12/31/2021 | $250.00 |
| 001i000001rV95J | 12/31/2021 | $225.00 |
| 0016S000031uLvK | 12/31/2021 | $160.00 |
| 001i000001rV95E | 12/31/2021 | $160.00 |
| 0016S000031uMUu | 12/31/2021 | $150.00 |
| 0016S000031vsUQ | 12/31/2021 | $150.00 |

| | | |
|---|---|---|
| 001i000001rV9Xs | 12/31/2021 | $123.00 |
| 001i000001rV8vL | 12/31/2021 | $121.00 |
| 001i000001rV7al | 12/31/2021 | $107.00 |
| 0010H00002oXxkW | 12/31/2021 | $107.00 |
| 001i000001rV75S | 12/31/2021 | $107.00 |
| 001i000001rV7D3 | 12/31/2021 | $107.00 |
| 0010H00002mN5xZ | 12/31/2021 | $107.00 |
| 0010H00002JVzBA | 12/31/2021 | $107.00 |
| 0010H00002oY4EB | 12/31/2021 | $107.00 |
| 0016S000030hsj9 | 12/31/2021 | $107.00 |
| 0016S000031uLz7 | 12/31/2021 | $107.00 |
| 0016S000031uMBc | 12/31/2021 | $107.00 |
| 0016S000031uLx6 | 12/31/2021 | $107.00 |
| 0016S000031uLyd | 12/31/2021 | $107.00 |
| 001i000001rV9NC | 12/31/2021 | $107.00 |
| 001i000001rV8YW | 12/31/2021 | $107.00 |
| 001i000001rV977 | 12/31/2021 | $107.00 |
| 001i000001rV7dV | 12/31/2021 | $107.00 |
| 0010H00002gn0N7 | 12/31/2021 | $101.00 |
| 0016S000031uLxB | 12/31/2021 | $101.00 |
| 001i000001rV9WF | 12/31/2021 | $101.00 |
| 0010H00002ioawP | 12/31/2021 | $101.00 |
| 001i000001rV7Nx | 12/31/2021 | $54.00 |
| 001i000001rV7LA | 12/31/2021 | $54.00 |
| 0010H00002iqZIG | 12/31/2021 | $54.00 |
| 001i000001rV888 | 12/31/2021 | $54.00 |
| 0016S000031uM2z | 12/31/2021 | $54.00 |
| 0016S000031uMTW | 12/31/2021 | $54.00 |
| 0016S000031uLYz | 12/31/2021 | $54.00 |
| 001i000001rV9XN | 12/31/2021 | $54.00 |
| 001i000001rV7Nx | 12/31/2021 | $51.00 |
| 0016S000031uMV9 | 12/31/2021 | $51.00 |
| 001i000001rV8aP | 12/31/2021 | $40.00 |
| 0010H00002ZfAr8 | 12/31/2021 | $40.00 |
| 001i000001zd19Z | 12/31/2021 | $40.00 |
| 001i000001rV7mk | 12/31/2021 | $30.00 |
| 0016S000031uLqt | 12/31/2021 | $28.61 |
| 001i000001rV95J | 12/31/2021 | $25.00 |
| 0016S00002yqna8 | 12/31/2021 | $15.00 |
| 0016S000031uMxF | 12/31/2021 | $10.90 |
| 0016S00002yqnSd | 12/31/2021 | $5.98 |
| 0016S000031uT2S | 12/31/2021 | $5.00 |
| 0016S000031uT2S | 12/31/2021 | $5.00 |
| 001i000001zd19Z | 12/31/2021 | $5.00 |
| 001i000001zd19Z | 12/31/2021 | $5.00 |
| 001i000001rV7mk | 12/31/2021 | $0.00 |
| 0016S000031uNWE | 1/1/2022 | $1,008.00 |
| 001i000001rV8uZ | 1/1/2022 | $1,001.00 |
| 0010H00002ZpgQo | 1/1/2022 | $501.00 |
| 001i000001rV87I | 1/1/2022 | $265.00 |
| 001i000001rV7S9 | 1/1/2022 | $107.00 |
| 0016S00002wJiC5 | 1/1/2022 | $101.00 |
| 001i000001zQR3y | 1/1/2022 | $101.00 |
| 0016S00002wJiCZ | 1/1/2022 | $101.00 |
| 0010H00002ucNH7 | 1/1/2022 | $75.00 |

| | | |
|---|---|---|
| 0010H00002qGVIC | 1/1/2022 | $54.00 |
| 0016S000031uOCC | 1/1/2022 | $54.00 |
| 0016S000035fg1i | 1/1/2022 | $54.00 |
| 0016S000035fg4h | 1/1/2022 | $54.00 |
| 0016S000031uOie | 1/1/2022 | $31.90 |
| 001i000001rV95q | 1/1/2022 | $30.00 |
| 0016S00002yqrbx | 1/1/2022 | $26.70 |
| 001i000001rV7kh | 1/1/2022 | $26.70 |
| 0010H00002otzMj | 1/1/2022 | $25.00 |
| 0016S00002wH0Ny | 1/1/2022 | $16.10 |
| 0016S00002wHHPd | 1/1/2022 | $10.90 |
| 001i000001rV844 | 1/2/2022 | $1,000.00 |
| 0016S00002wGKQ0 | 1/2/2022 | $107.00 |
| 001i000001rV826 | 1/2/2022 | $106.00 |
| 0010H00002fZgzA | 1/2/2022 | $101.00 |
| 0016S00002yqvll | 1/2/2022 | $53.00 |
| 001i000001rV7ZL | 1/2/2022 | $26.70 |
| 001i000001rV844 | 1/2/2022 | $26.70 |
| 001i000001rV8DS | 1/2/2022 | $26.70 |
| 0016S00002yqwEk | 1/2/2022 | $25.00 |
| 001i000001rV8QU | 1/2/2022 | $21.00 |
| 0016S00002yquu2 | 1/2/2022 | $14.44 |
| 0016S00002yquqe | 1/2/2022 | $10.90 |
| 0016S00002wlptl | 1/2/2022 | $10.90 |
| 0010H00002lF7wS | 1/2/2022 | $10.00 |
| 0016S00002yqtV5 | 1/2/2022 | $6.67 |
| 0016S00002yqxlY | 1/2/2022 | $6.64 |
| 0016S00002yqvfn | 1/2/2022 | $4.85 |
| 001i000001rV8aP | 1/2/2022 | $1.00 |
| 0010H00002ub7dh | 1/3/2022 | $200.00 |
| 0010H00002cogmC | 1/3/2022 | $107.00 |
| 0010H00002uBjLk | 1/3/2022 | $51.00 |
| 0016S00002yqyg4 | 1/3/2022 | $26.70 |
| 0016S00002yqzFT | 1/3/2022 | $10.90 |
| 0016S00002wJIUl | 1/3/2022 | $5.60 |
| 0016S00002yqzQp | 1/3/2022 | $5.60 |
| 0010H00002XPPuG | 1/4/2022 | $500.00 |
| 001i000001rV8Ew | 1/4/2022 | $250.00 |
| 0016S000031uSs3 | 1/4/2022 | $250.00 |
| 0010H00002jPDW1 | 1/4/2022 | $200.00 |
| 0016S00002ytGwm | 1/4/2022 | $106.00 |
| 0010H00002uBoiZ | 1/4/2022 | $101.00 |
| 001i000001rV8g9 | 1/4/2022 | $101.00 |
| 001i000001rV8XK | 1/4/2022 | $54.00 |
| 0016S00002yqzr8 | 1/4/2022 | $53.00 |
| 0016S00002wGLPc | 1/4/2022 | $25.00 |
| 0016S00002wlcRQ | 1/4/2022 | $22.50 |
| 0016S00002wlc5o | 1/4/2022 | $21.47 |
| 0010H00002irAlZ | 1/4/2022 | $17.20 |
| 0016S000030fWhJ | 1/4/2022 | $10.00 |
| 0016S00002wJmJe | 1/4/2022 | $5.60 |
| 0010H00002OMrZ8 | 1/5/2022 | $1,001.00 |
| 0016S00002yr1dK | 1/5/2022 | $106.00 |
| 001i000001rV84Z | 1/5/2022 | $51.00 |
| 0016S000030fc1f | 1/5/2022 | $51.00 |

| | | |
|---|---|---|
| 0010H00002ub71o | 1/5/2022 | $31.90 |
| 0016S000031uo4q | 1/5/2022 | $26.70 |
| 001i000001rV8vK | 1/6/2022 | $101.00 |
| 0010H00002lF7wS | 1/6/2022 | $53.00 |
| 001i000001rV7MN | 1/6/2022 | $51.00 |
| 0016S000031uu8T | 1/6/2022 | $26.70 |
| 0010H00002goQEY | 1/6/2022 | $26.70 |
| 0016S00002yr2OA | 1/6/2022 | $16.82 |
| 0016S00002ysrt8 | 1/6/2022 | $16.10 |
| 0010H00002n21jy | 1/6/2022 | $10.90 |
| 0016S00002ysteq | 1/6/2022 | $10.90 |
| 001i000001rV7K6 | 1/7/2022 | $501.00 |
| 0016S00002yqv1l | 1/7/2022 | $106.00 |
| 001i000001rV7bt | 1/7/2022 | $100.00 |
| 0010H00002XMoXQ | 1/7/2022 | $100.00 |
| 0016S00002yqVvc | 1/7/2022 | $54.00 |
| 0016S00002ysveX | 1/7/2022 | $37.20 |
| 0010H00002lGgZR | 1/7/2022 | $31.90 |
| 0016S00002wJr0a | 1/7/2022 | $26.70 |
| 0010H00002JUe7l | 1/7/2022 | $25.00 |
| 0010H00002WRB73 | 1/7/2022 | $25.00 |
| 0016S00002yrLtW | 1/7/2022 | $22.50 |
| 0016S00002yswGh | 1/7/2022 | $21.02 |
| 001i000001rV7O3 | 1/7/2022 | $16.10 |
| 0016S00002ysvyY | 1/7/2022 | $15.00 |
| 0010H00002JVU32 | 1/7/2022 | $5.60 |
| 0010H00002uAxis | 1/8/2022 | $51.00 |
| 0010H00002s6VIM | 1/8/2022 | $30.00 |
| 0016S00002wHH8X | 1/8/2022 | $21.40 |
| 0016S00002yr6nJ | 1/8/2022 | $16.10 |
| 0016S00002ysyn6 | 1/8/2022 | $5.60 |
| 001i000001rV8cq | 1/9/2022 | $26.70 |
| 001i000001rV7qy | 1/9/2022 | $25.00 |
| 001i000001rV81J | 1/9/2022 | $16.10 |
| 0016S000030fsZH | 1/9/2022 | $16.10 |
| 0016S00002wHHlG | 1/9/2022 | $14.50 |
| 0016S00002yrBqJ | 1/9/2022 | $6.05 |
| 001i000001rV8aP | 1/9/2022 | $1.00 |
| 001i000001rV9fW | 1/10/2022 | $527.00 |
| 0016S00002wHigv | 1/10/2022 | $251.00 |
| 0016S00002wIq07 | 1/10/2022 | $106.00 |
| 001i000001rV9iL | 1/10/2022 | $51.00 |
| 0016S000031wQfW | 1/10/2022 | $48.60 |
| 0016S00002wIojc | 1/10/2022 | $26.70 |
| 0016S00002wIqKb | 1/10/2022 | $26.70 |
| 0016S00002yrGd1 | 1/10/2022 | $26.70 |
| 0010H00002lF7wS | 1/10/2022 | $25.00 |
| 0010H00002n1PEp | 1/10/2022 | $25.00 |
| 0016S00002wHKZM | 1/10/2022 | $25.00 |
| 0016S00002wIqFl | 1/10/2022 | $21.40 |
| 0016S00002wIoli | 1/10/2022 | $16.10 |
| 0010H00002FKlKi | 1/10/2022 | $15.00 |
| 0016S00002wIqLA | 1/10/2022 | $14.54 |
| 0016S00002yrDeE | 1/10/2022 | $10.98 |
| 0010H00002ubc8y | 1/10/2022 | $10.90 |

| | | |
|---|---|---|
| 0010H00002uaxiX | 1/10/2022 | $10.00 |
| 0016S00002yrGhm | 1/10/2022 | $6.02 |
| 0016S00002wIoWF | 1/10/2022 | $6.00 |
| 0010H00002oZWCa | 1/10/2022 | $5.00 |
| 0010H00002n1kj7 | 1/11/2022 | $1,000.00 |
| 0010H00002n1kIN | 1/11/2022 | $1,000.00 |
| 0010H00002UrjoL | 1/11/2022 | $501.00 |
| 0016S000031wYj3 | 1/11/2022 | $100.00 |
| 0016S00002wJKdS | 1/11/2022 | $100.00 |
| 0016S00002yrHI7 | 1/11/2022 | $58.20 |
| 0010H00002s7tp1 | 1/11/2022 | $54.00 |
| 001i000001rV8jA | 1/11/2022 | $32.00 |
| 0016S00002wItWX | 1/11/2022 | $26.70 |
| 0016S000030iuxd | 1/11/2022 | $25.00 |
| 0016S00002ysyn6 | 1/11/2022 | $11.90 |
| 0016S00002yrGwS | 1/11/2022 | $5.60 |
| 001i000001rV7mT | 1/12/2022 | $101.00 |
| 0010H00002ubZuB | 1/12/2022 | $58.20 |
| 0010H00002FKadg | 1/12/2022 | $54.00 |
| 0016S00002wIvWP | 1/12/2022 | $26.70 |
| 0010H00002fbneh | 1/12/2022 | $26.70 |
| 001i000001rV905 | 1/12/2022 | $20.00 |
| 0016S00002wIvI0 | 1/12/2022 | $16.10 |
| 0016S00002yrIb5 | 1/12/2022 | $10.90 |
| 0016S000031vZ8D | 1/13/2022 | $501.00 |
| 0016S000031vZ8D | 1/13/2022 | $501.00 |
| 001i0000026sTI2 | 1/13/2022 | $501.00 |
| 001i0000026sTI2 | 1/13/2022 | $501.00 |
| 0016S00002yrOMQ | 1/13/2022 | $106.00 |
| 0010H00002oaUjO | 1/13/2022 | $101.00 |
| 0016S00002wHYkx | 1/13/2022 | $101.00 |
| 0016S000031w5o0 | 1/13/2022 | $75.00 |
| 0016S00002yrLtW | 1/13/2022 | $22.50 |
| 0010H00002erfC4 | 1/13/2022 | $11.00 |
| 0010H00002er7TA | 1/13/2022 | $10.00 |
| 001i000002BEPOd | 1/13/2022 | $10.00 |
| 001i000001rV8aP | 1/13/2022 | $2.00 |
| 0010H00002ub7aO | 1/13/2022 | $2.00 |
| 0010H00002qIQz8 | 1/14/2022 | $101.00 |
| 0016S00002wIQXo | 1/14/2022 | $101.00 |
| 001i000001rV8xh | 1/14/2022 | $101.00 |
| 001i000001rV8O6 | 1/14/2022 | $54.00 |
| 0010H00002uAj2N | 1/14/2022 | $54.00 |
| 0016S00002ysQvi | 1/14/2022 | $45.00 |
| 001i000001rV8pL | 1/14/2022 | $26.70 |
| 0010H00002otWIY | 1/14/2022 | $16.00 |
| 0016S00002yqOXX | 1/14/2022 | $5.60 |
| 0016S00002yrk7D | 1/15/2022 | $370.00 |
| 0016S00002yqXRu | 1/15/2022 | $107.00 |
| 001i000001rV7yb | 1/15/2022 | $107.00 |
| 0016S000030gzUh | 1/15/2022 | $107.00 |
| 0016S00002yJEPq | 1/15/2022 | $106.00 |
| 0016S000031vsPz | 1/15/2022 | $101.00 |
| 0010H00002ZfAr8 | 1/15/2022 | $55.00 |
| 0010H00002qGfWo | 1/15/2022 | $51.00 |

| | | |
|---|---|---|
| 0010H00002ZoLsZ | 1/15/2022 | $25.00 |
| 0016S00002wGLwH | 1/15/2022 | $25.00 |
| 0016S000031tDs7 | 1/15/2022 | $10.90 |
| 001i000001rV8pl | 1/15/2022 | $6.00 |
| 0016S000030gkyO | 1/16/2022 | $100.00 |
| 0010H00002udRSY | 1/16/2022 | $51.00 |
| 0016S00002yt1gU | 1/16/2022 | $51.00 |
| 0016S000030gZ91 | 1/16/2022 | $10.90 |
| 0010H00002YCUoG | 1/17/2022 | $5,000.00 |
| 0016S000030iVUy | 1/17/2022 | $1,000.00 |
| 0010H00002s8EjZ | 1/17/2022 | $150.00 |
| 001i000001zd0Uc | 1/17/2022 | $26.70 |
| 0016S000030gk3r | 1/17/2022 | $21.40 |
| 0010H00002ubMGx | 1/17/2022 | $10.00 |
| 0016S000030glPl | 1/17/2022 | $5.60 |
| 001i000001rV751 | 1/18/2022 | $2,000.00 |
| 0016S000031w5j1 | 1/18/2022 | $365.00 |
| 001i000001rV8gY | 1/18/2022 | $250.00 |
| 0010H00002ONy4H | 1/18/2022 | $100.00 |
| 0016S000031wYsA | 1/18/2022 | $100.00 |
| 0016S000031wAzW | 1/18/2022 | $54.00 |
| 0016S00002yqAaC | 1/18/2022 | $31.90 |
| 0016S00002yrtQr | 1/18/2022 | $26.70 |
| 0016S00002wGE6p | 1/18/2022 | $21.40 |
| 0016S00002ytVql | 1/18/2022 | $16.10 |
| 0010H00002qlHJj | 1/18/2022 | $16.10 |
| 0016S000031wg3A | 1/19/2022 | $2,000.00 |
| 001i000001rV99g | 1/19/2022 | $500.00 |
| 001i000001rV7jq | 1/19/2022 | $100.00 |
| 0016S000030h0mW | 1/19/2022 | $26.70 |
| 001i000001rV8px | 1/19/2022 | $25.00 |
| 0016S000031tWc5 | 1/19/2022 | $21.40 |
| 0016S00002yqDyJ | 1/19/2022 | $10.90 |
| 001i000001rV8Zt | 1/19/2022 | $10.90 |
| 0010H00002i0na5 | 1/19/2022 | $10.90 |
| 0010H00002lEnx1 | 1/19/2022 | $10.00 |
| 0010H00002ZptyZ | 1/19/2022 | $10.00 |
| 0016S000030h0el | 1/19/2022 | $10.00 |
| 001i000001rV8rD | 1/20/2022 | $10,000.00 |
| 0010H00002uBxcK | 1/20/2022 | $2,500.00 |
| 0016S000034aQ2B | 1/20/2022 | $2,000.00 |
| 001i000001rV7RF | 1/20/2022 | $2,000.00 |
| 001i000001rV8YZ | 1/20/2022 | $1,000.00 |
| 0016S000031wFQQ | 1/20/2022 | $250.00 |
| 0016S000031wSut | 1/20/2022 | $101.00 |
| 0010H00002kokf9 | 1/20/2022 | $53.00 |
| 001i000001rV9tz | 1/20/2022 | $53.00 |
| 0016S00002wGXNw | 1/20/2022 | $51.00 |
| 001i000001rV767 | 1/20/2022 | $51.00 |
| 0010H00002cogmC | 1/20/2022 | $51.00 |
| 0016S00002wGEfp | 1/20/2022 | $41.91 |
| 0016S00002yqHA0 | 1/20/2022 | $35.00 |
| 0010H00002gpNLe | 1/20/2022 | $26.70 |
| 0016S00002yqGqj | 1/20/2022 | $26.70 |
| 0016S00002yqJAO | 1/20/2022 | $26.70 |

| | | |
|---|---|---|
| 0016S00002yqEbm | 1/20/2022 | $26.70 |
| 0016S00002yqHOC | 1/20/2022 | $26.70 |
| 0010H00002gnvlI | 1/20/2022 | $26.70 |
| 0016S00002yqFiy | 1/20/2022 | $26.70 |
| 001i000001rV9fW | 1/20/2022 | $26.70 |
| 0016S00002wGF9Q | 1/20/2022 | $26.70 |
| 0016S00002wHyzm | 1/20/2022 | $26.70 |
| 0010H00002mL0uj | 1/20/2022 | $26.70 |
| 0010H00002qlmHl | 1/20/2022 | $25.00 |
| 0016S00002wGJPR | 1/20/2022 | $25.00 |
| 0016S00002yqFjm | 1/20/2022 | $21.40 |
| 001i000001rV8aP | 1/20/2022 | $20.00 |
| 0016S00002yqGXD | 1/20/2022 | $16.10 |
| 0016S00002yqGBR | 1/20/2022 | $16.10 |
| 0010H00002VTzOj | 1/20/2022 | $14.50 |
| 0016S00002yqFzp | 1/20/2022 | $13.42 |
| 0016S00002wGM8S | 1/20/2022 | $11.00 |
| 0016S00002wGEew | 1/20/2022 | $11.00 |
| 0016S00002ytgKf | 1/20/2022 | $10.90 |
| 0016S00002yqGRK | 1/20/2022 | $10.90 |
| 0016S000031tdSN | 1/20/2022 | $10.90 |
| 0010H00002inOO4 | 1/20/2022 | $10.90 |
| 001i000001rV7iQ | 1/20/2022 | $10.90 |
| 0016S000034b7DX | 1/20/2022 | $10.00 |
| 0016S00002yqHBX | 1/20/2022 | $5.60 |
| 001i000001rV8JO | 1/20/2022 | $5.60 |
| 0010H00002gmOD1 | 1/20/2022 | $5.60 |
| 0016S00002yqHXt | 1/21/2022 | $264.00 |
| 001i000001rV7Qe | 1/21/2022 | $251.00 |
| 0016S000031wcND | 1/21/2022 | $107.00 |
| 0010H00002iom77 | 1/21/2022 | $101.00 |
| 001i000001rV774 | 1/21/2022 | $53.00 |
| 0016S00002yqHsY | 1/21/2022 | $50.00 |
| 001i000001rV7v4 | 1/21/2022 | $26.70 |
| 0016S00002yqI6V | 1/21/2022 | $26.70 |
| 0016S00002yqHZQ | 1/21/2022 | $26.70 |
| 0016S00002yqHl8 | 1/21/2022 | $26.70 |
| 0016S00002ytkMk | 1/21/2022 | $26.70 |
| 0016S000034aP5k | 1/21/2022 | $26.70 |
| 0016S00002yqHgw | 1/21/2022 | $21.40 |
| 0010H00002mKT1R | 1/21/2022 | $21.40 |
| 0016S00002ythLB | 1/21/2022 | $21.40 |
| 0010H00002uBnlh | 1/21/2022 | $20.00 |
| 0016S00002yqHRL | 1/21/2022 | $16.10 |
| 0016S00002yqHUa | 1/21/2022 | $16.10 |
| 0016S00002yqHQm | 1/21/2022 | $11.90 |
| 0016S00002yqIp6 | 1/21/2022 | $10.90 |
| 0016S00002wGLmR | 1/21/2022 | $10.90 |
| 0010H00002lFYru | 1/21/2022 | $10.90 |
| 0016S00002yqHyR | 1/21/2022 | $10.00 |
| 0016S00002yqIg4 | 1/21/2022 | $5.60 |
| 0016S00002yqHtW | 1/21/2022 | $5.60 |
| 0016S00002ytlTn | 1/21/2022 | $5.60 |
| 0016S000034aP9m | 1/22/2022 | $100.00 |
| 0016S00002yqTiG | 1/22/2022 | $26.70 |

| | | |
|---|---|---|
| 0016S00002yqR5P | 1/22/2022 | $26.70 |
| 0016S00002yqIvx | 1/22/2022 | $26.70 |
| 0016S000031wehc | 1/22/2022 | $26.70 |
| 0016S00002wJJGv | 1/22/2022 | $26.70 |
| 0016S00002yqIrg | 1/22/2022 | $22.50 |
| 0016S00002wHyiu | 1/22/2022 | $21.40 |
| 0016S00002ys7Ib | 1/22/2022 | $16.10 |
| 0016S00002yqIse | 1/22/2022 | $16.10 |
| 0016S00002yqJAY | 1/22/2022 | $16.10 |
| 0016S00002wJIHJ | 1/22/2022 | $16.10 |
| 0010H00002mL3pI | 1/22/2022 | $16.10 |
| 001i000001rV8Hs | 1/22/2022 | $10.90 |
| 0016S00002yqIs0 | 1/22/2022 | $5.60 |
| 0016S00002wl3no | 1/23/2022 | $1,001.00 |
| 0010H00002JVzwa | 1/23/2022 | $528.00 |
| 001i000001rV7bU | 1/23/2022 | $200.00 |
| 001i000001rV7Gs | 1/23/2022 | $200.00 |
| 001i000001rV8fy | 1/23/2022 | $200.00 |
| 001i000001rV8UC | 1/23/2022 | $200.00 |
| 0016S000036I2pY | 1/23/2022 | $200.00 |
| 001i000002BEPOd | 1/23/2022 | $200.00 |
| 001i000002BEPOd | 1/23/2022 | $200.00 |
| 001i000002BEPOd | 1/23/2022 | $200.00 |
| 001i000002BEPOd | 1/23/2022 | $200.00 |
| 0016S00002ytqt1 | 1/23/2022 | $26.70 |
| 001i000001rV7n8 | 1/23/2022 | $26.70 |
| 0010H00002ov6OZ | 1/23/2022 | $26.70 |
| 0010H00002JUmqj | 1/23/2022 | $21.40 |
| 0010H00002fYsvI | 1/23/2022 | $20.00 |
| 0016S000034aQDI | 1/24/2022 | $423.00 |
| 0016S000031tuu8 | 1/24/2022 | $132.00 |
| 001i000001rV7Ai | 1/24/2022 | $107.00 |
| 0010H00002gmTzn | 1/24/2022 | $107.00 |
| 0016S00002wItXG | 1/24/2022 | $101.00 |
| 0010H00002Usok5 | 1/24/2022 | $100.00 |
| 0016S00002yqNGX | 1/24/2022 | $70.99 |
| 0016S00002yqOxB | 1/24/2022 | $53.00 |
| 0010H00002iomYW | 1/24/2022 | $53.00 |
| 0010H00002FItEg | 1/24/2022 | $50.00 |
| 0016S000034aPCC | 1/24/2022 | $50.00 |
| 0016S000030fQBr | 1/24/2022 | $50.00 |
| 001i0000026sTl2 | 1/24/2022 | $50.00 |
| 0016S00002yqNhN | 1/24/2022 | $25.00 |
| 0016S00002wl77I | 1/24/2022 | $25.00 |
| 0010H00002s4coR | 1/24/2022 | $25.00 |
| 0016S00002ytrBw | 1/24/2022 | $21.40 |
| 001i000001rV9mg | 1/24/2022 | $20.00 |
| 0016S000031tusR | 1/24/2022 | $16.10 |
| 001i000001rV99j | 1/24/2022 | $16.10 |
| 0016S00002yqQL2 | 1/24/2022 | $11.90 |
| 0010H00002s4WVu | 1/24/2022 | $10.90 |
| 0016S00002yqOkC | 1/24/2022 | $10.90 |
| 0010H00002llMOa | 1/24/2022 | $10.90 |
| 0010H00002qlr79 | 1/24/2022 | $10.00 |
| 001i000001rV7yO | 1/24/2022 | $10.00 |

| | | |
|---|---|---|
| 0010H00002udSNc | 1/24/2022 | $5.00 |
| 0010H00002moN46 | 1/25/2022 | $107.00 |
| 0016S000034aW24 | 1/25/2022 | $107.00 |
| 0010H00002uAipf | 1/25/2022 | $107.00 |
| 0016S00002yqUP0 | 1/25/2022 | $106.00 |
| 0016S00002ytlX6 | 1/25/2022 | $106.00 |
| 0016S000030gDzF | 1/25/2022 | $55.03 |
| 0016S000034aXTw | 1/25/2022 | $54.00 |
| 0010H00002qlaCd | 1/25/2022 | $53.00 |
| 0010H00002FKZRf | 1/25/2022 | $51.00 |
| 0016S000030ftrU | 1/25/2022 | $50.00 |
| 0016S00002wlARx | 1/25/2022 | $37.20 |
| 0016S00002yqRNT | 1/25/2022 | $26.70 |
| 0016S00002yqTiG | 1/25/2022 | $26.70 |
| 0016S00002yqGZ9 | 1/25/2022 | $26.70 |
| 001i000001rV8n4 | 1/25/2022 | $26.70 |
| 0016S00002wlArg | 1/25/2022 | $21.40 |
| 0016S000034aUWu | 1/25/2022 | $11.90 |
| 0016S00002yqTTV | 1/25/2022 | $10.90 |
| 0010H00002eqoUM | 1/25/2022 | $10.90 |
| 0010H00002i1rFJ | 1/25/2022 | $10.90 |
| 0016S00002yqSHF | 1/25/2022 | $5.60 |
| 0016S000030eyjz | 1/25/2022 | $5.60 |
| 001i000001rV9Hn | 1/26/2022 | $2,501.00 |
| 0010H00002JVyyg | 1/26/2022 | $300.00 |
| 0016S00002yqTiG | 1/26/2022 | $107.00 |
| 0016S000030fB6K | 1/26/2022 | $107.00 |
| 001i000001rV8aP | 1/26/2022 | $101.00 |
| 0010H00002n9WxE | 1/26/2022 | $51.00 |
| 0016S00002yqXTb | 1/26/2022 | $30.00 |
| 0016S00002yqV1o | 1/26/2022 | $26.71 |
| 0010H00002RrjMg | 1/26/2022 | $26.70 |
| 001i000001rV7hc | 1/26/2022 | $26.70 |
| 0010H00002uBv5x | 1/26/2022 | $26.70 |
| 0016S00002yqXoZ | 1/26/2022 | $26.70 |
| 0010H00002erfIa | 1/26/2022 | $26.70 |
| 0016S00002yqXP5 | 1/26/2022 | $26.70 |
| 0010H00002oDM8F | 1/26/2022 | $26.70 |
| 001i000001rV8f8 | 1/26/2022 | $25.00 |
| 0016S00002yqWZz | 1/26/2022 | $21.67 |
| 0010H00002udlJa | 1/26/2022 | $21.40 |
| 0016S00002yqV1o | 1/26/2022 | $19.20 |
| 0010H00002erffV | 1/26/2022 | $16.10 |
| 0016S00002yqWqW | 1/26/2022 | $16.10 |
| 0016S000030f2kF | 1/26/2022 | $16.10 |
| 0010H00002lEtKJ | 1/26/2022 | $10.90 |
| 0016S00002yqXGZ | 1/26/2022 | $10.90 |
| 0016S00002yqVEd | 1/26/2022 | $10.90 |
| 0016S00002yqW6W | 1/26/2022 | $10.90 |
| 0016S00002ysyn6 | 1/26/2022 | $10.90 |
| 001i000001rV8nr | 1/26/2022 | $10.90 |
| 001i000001rV7kh | 1/26/2022 | $10.90 |
| 0010H00002OOZYw | 1/26/2022 | $9.80 |
| 0016S00002yqWhU | 1/26/2022 | $5.95 |
| 001i000001rV7Gm | 1/26/2022 | $5.60 |

| | | |
|---|---|---|
| 0016S00002yqXq6 | 1/26/2022 | $5.60 |
| 0016S000030f7SQ | 1/26/2022 | $5.60 |
| 0010H00002ucmHY | 1/26/2022 | $5.60 |
| 001i000001rV8aP | 1/26/2022 | $1.00 |
| 0016S000034dXjY | 1/27/2022 | $2,500.00 |
| 0010H00002uAiN8 | 1/27/2022 | $200.00 |
| 0016S000034dXjY | 1/27/2022 | $107.00 |
| 001i000001rVA11 | 1/27/2022 | $101.00 |
| 001i000001rV8dz | 1/27/2022 | $101.00 |
| 0016S00002wJ4EJ | 1/27/2022 | $54.00 |
| 0016S000030iaXW | 1/27/2022 | $51.00 |
| 0016S000030fBUL | 1/27/2022 | $51.00 |
| 001i0000026sTl2 | 1/27/2022 | $51.00 |
| 0010H00002i0na5 | 1/27/2022 | $31.90 |
| 0016S00002wIoiU | 1/27/2022 | $26.70 |
| 0016S00002yqYEh | 1/27/2022 | $25.00 |
| 0016S00002wGM0T | 1/27/2022 | $25.00 |
| 0016S00002wHM5j | 1/27/2022 | $25.00 |
| 0016S00002yt4E6 | 1/27/2022 | $25.00 |
| 001i000001zd0lg | 1/27/2022 | $25.00 |
| 0016S000030iSXK | 1/27/2022 | $25.00 |
| 001i000001vlvYW | 1/27/2022 | $20.00 |
| 0010H00002OMmuD | 1/27/2022 | $20.00 |
| 0010H00002uasuO | 1/27/2022 | $10.90 |
| 0016S000034akkX | 1/27/2022 | $5.60 |
| 0016S000034bvT0 | 1/27/2022 | $5.00 |
| 0016S000034bvS7 | 1/27/2022 | $5.00 |
| 0010H00002s7tLV | 1/28/2022 | $11,000.00 |
| 001i000001rV78a | 1/28/2022 | $201.00 |
| 001i000001rV7Kd | 1/28/2022 | $101.00 |
| 0016S000030fDca | 1/28/2022 | $54.00 |
| 0010H00002gmTzx | 1/28/2022 | $53.00 |
| 0010H00002VTHP7 | 1/28/2022 | $51.00 |
| 0016S00002wGl30 | 1/28/2022 | $51.00 |
| 0016S000036IAPE | 1/28/2022 | $50.00 |
| 0010H00002ucmSR | 1/28/2022 | $26.70 |
| 001i000001rV8cz | 1/28/2022 | $25.00 |
| 0016S00002wIJ22 | 1/28/2022 | $20.91 |
| 0016S00002wIJoV | 1/28/2022 | $16.10 |
| 0016S00002wJmJe | 1/28/2022 | $16.10 |
| 001i000001rV79q | 1/28/2022 | $16.10 |
| 0010H00002eNczg | 1/28/2022 | $15.00 |
| 0016S00002ysXtl | 1/28/2022 | $15.00 |
| 0016S00002yqdxm | 1/28/2022 | $10.90 |
| 0016S000030fElq | 1/28/2022 | $10.90 |
| 0010H00002hzLjp | 1/28/2022 | $10.00 |
| 0010H00002uCsSw | 1/28/2022 | $3.00 |
| 0016S000034azcq | 1/29/2022 | $107.00 |
| 0016S000034b0uu | 1/29/2022 | $107.00 |
| 0016S00002wILqd | 1/29/2022 | $106.00 |
| 001i000001rV7E2 | 1/29/2022 | $100.00 |
| 0010H00002iq1Nn | 1/29/2022 | $54.00 |
| 0016S000030fICL | 1/29/2022 | $31.90 |
| 0016S00002wGJPR | 1/29/2022 | $25.00 |
| 0016S00002wILlx | 1/29/2022 | $21.40 |

| | | |
|---|---|---|
| 0016S00002wGstx | 1/29/2022 | $21.00 |
| 0016S00002yqfLG | 1/29/2022 | $16.10 |
| 0016S000034b1SV | 1/30/2022 | $212.00 |
| 0016S000034b2SH | 1/30/2022 | $107.00 |
| 001i000001rV8Pq | 1/30/2022 | $21.40 |
| 0016S000030fJoE | 1/30/2022 | $10.90 |
| 0010H00002iokxY | 1/30/2022 | $10.90 |
| 0010H00002ovmIN | 1/31/2022 | $485.50 |
| 0016S000034dLGU | 1/31/2022 | $475.00 |
| 0010H00002ovmIN | 1/31/2022 | $291.30 |
| 0010H00002ubGyZ | 1/31/2022 | $250.00 |
| 001i000001rV8aP | 1/31/2022 | $199.83 |
| 0010H00002ovmIN | 1/31/2022 | $194.20 |
| 0010H00002ovmIN | 1/31/2022 | $145.65 |
| 001i000001rV8aP | 1/31/2022 | $145.00 |
| 0010H00002OOayC | 1/31/2022 | $102.00 |
| 0010H00002ubGyZ | 1/31/2022 | $101.00 |
| 0010H00002ubGyZ | 1/31/2022 | $72.32 |
| 0010H00002kn61I | 1/31/2022 | $50.00 |
| 0016S000034dOED | 1/31/2022 | $50.00 |
| 0016S000034dOD5 | 1/31/2022 | $50.00 |
| 001i000001rV9tc | 1/31/2022 | $50.00 |
| 001i000001rV8aP | 1/31/2022 | $50.00 |
| 001i000001rV8aP | 1/31/2022 | $50.00 |
| 0016S000030fQBr | 1/31/2022 | $50.00 |
| 001i0000026sTl2 | 1/31/2022 | $50.00 |
| 0010H00002ovmIN | 1/31/2022 | $49.52 |
| 0016S00002yqnSd | 1/31/2022 | $5.95 |
| 0016S000031uT2S | 1/31/2022 | $5.00 |
| 0016S000031uT2S | 1/31/2022 | $5.00 |
| 001i000001zd19Z | 1/31/2022 | $5.00 |
| 001i000001zd19Z | 1/31/2022 | $5.00 |
| 0016S000034dXPr | 2/1/2022 | $100.00 |
| 0016S000031uOie | 2/1/2022 | $31.90 |
| 001i000001rV95q | 2/1/2022 | $30.00 |
| 0016S00002yqrbx | 2/1/2022 | $26.70 |
| 001i000001rV7kh | 2/1/2022 | $26.70 |
| 0010H00002otzMj | 2/1/2022 | $25.00 |
| 0016S00002wGLPc | 2/1/2022 | $25.00 |
| 0016S00002wH0Ny | 2/1/2022 | $16.10 |
| 0010H00002FKIKi | 2/1/2022 | $15.00 |
| 0010H00002IolO6 | 2/1/2022 | $15.00 |
| 0016S00002wHHPd | 2/1/2022 | $10.90 |
| 001i000001rV826 | 2/2/2022 | $106.00 |
| 0016S00002yqQrh | 2/2/2022 | $54.00 |
| 0010H00002uApeC | 2/2/2022 | $54.00 |
| 0016S00002yqvII | 2/2/2022 | $53.00 |
| 001i000001rV7ZL | 2/2/2022 | $26.70 |
| 001i000001rV8DS | 2/2/2022 | $26.70 |
| 0016S00002yqSD3 | 2/2/2022 | $25.00 |
| 0016S00002yqwEk | 2/2/2022 | $25.00 |
| 001i000001rV8QU | 2/2/2022 | $21.00 |
| 0016S00002yquu2 | 2/2/2022 | $14.40 |
| 0016S00002yquqe | 2/2/2022 | $10.90 |
| 0016S00002wlptl | 2/2/2022 | $10.90 |

| | | |
|---|---|---|
| 0016S00002wGEd5 | 2/2/2022 | $10.90 |
| 0010H00002lF7wS | 2/2/2022 | $10.00 |
| 0016S00002yqtV5 | 2/2/2022 | $6.65 |
| 0016S00002yqxIY | 2/2/2022 | $6.62 |
| 001i000001rV8aP | 2/2/2022 | $1.00 |
| 0010H00002uB7tG | 2/3/2022 | $50,000.00 |
| 0010H00002uBjLk | 2/3/2022 | $51.00 |
| 0016S00002yqyg4 | 2/3/2022 | $26.70 |
| 0010H00002mKm1U | 2/3/2022 | $25.00 |
| 0010H00002mKm1U | 2/3/2022 | $25.00 |
| 0016S000034c45M | 2/3/2022 | $16.10 |
| 0016S00002yqzFT | 2/3/2022 | $10.90 |
| 0016S00002wJIUI | 2/3/2022 | $5.60 |
| 0016S00002yqzQp | 2/3/2022 | $5.60 |
| 001i0000023KKcG | 2/4/2022 | $269.80 |
| 0010H00002uBoiZ | 2/4/2022 | $101.00 |
| 001i000001rV8g9 | 2/4/2022 | $101.00 |
| 0016S00002yrt1g | 2/4/2022 | $86.16 |
| 001i000001rV8XK | 2/4/2022 | $54.00 |
| 0016S00002yqzr8 | 2/4/2022 | $53.00 |
| 0016S000034cHpN | 2/4/2022 | $26.70 |
| 0016S00002wIcRQ | 2/4/2022 | $22.50 |
| 0016S00002wIc5o | 2/4/2022 | $21.45 |
| 0010H00002irAIZ | 2/4/2022 | $17.20 |
| 0016S000030fWhJ | 2/4/2022 | $10.00 |
| 0016S00002wJmJe | 2/4/2022 | $5.60 |
| 0016S00002ytiIg | 2/4/2022 | $4.00 |
| 001i000001rV8aP | 2/4/2022 | $2.00 |
| 0010H00002ub7aO | 2/4/2022 | $2.00 |
| 001i000001rV8Hd | 2/5/2022 | $300.00 |
| 0016S00002yr1dK | 2/5/2022 | $106.00 |
| 001i000001rV84Z | 2/5/2022 | $51.00 |
| 0016S000030fc1f | 2/5/2022 | $51.00 |
| 001i000001rV8vK | 2/6/2022 | $101.00 |
| 0010H00002lF7wS | 2/6/2022 | $53.00 |
| 0016S000031uu8T | 2/6/2022 | $26.70 |
| 0010H00002goQEY | 2/6/2022 | $26.70 |
| 0016S00002yr2OA | 2/6/2022 | $16.84 |
| 0016S00002ysrt8 | 2/6/2022 | $16.10 |
| 0010H00002n21jy | 2/6/2022 | $10.90 |
| 0016S00002ysteq | 2/6/2022 | $10.90 |
| 001i000002BENkR | 2/7/2022 | $3,000.00 |
| 001i000001wUubL | 2/7/2022 | $107.00 |
| 0016S00002yqv1I | 2/7/2022 | $106.00 |
| 0016S00002ysveX | 2/7/2022 | $37.20 |
| 0010H00002lGgZR | 2/7/2022 | $31.90 |
| 0016S00002wJr0a | 2/7/2022 | $26.70 |
| 0010H00002JUe7l | 2/7/2022 | $25.00 |
| 0016S00002yrLtW | 2/7/2022 | $22.50 |
| 0016S00002yswGh | 2/7/2022 | $21.02 |
| 001i000001rV7O3 | 2/7/2022 | $16.10 |
| 0016S00002ysvyY | 2/7/2022 | $15.00 |
| 001i000001rV9td | 2/7/2022 | $10.00 |
| 001i000001rV9td | 2/7/2022 | $10.00 |
| 001i000001rV9td | 2/7/2022 | $10.00 |

| | | |
|---|---|---|
| 001i000001rV9td | 2/7/2022 | $10.00 |
| 0016S000030fSG1 | 2/7/2022 | $10.00 |
| 0016S000030fSG1 | 2/7/2022 | $10.00 |
| 0016S000030fSG1 | 2/7/2022 | $10.00 |
| 0016S000030fSG1 | 2/7/2022 | $10.00 |
| 0010H00002JVU32 | 2/7/2022 | $5.60 |
| 0016S00002yqHtW | 2/8/2022 | $107.00 |
| 0010H00002uAxis | 2/8/2022 | $51.00 |
| 0010H00002s6VIM | 2/8/2022 | $30.00 |
| 0016S00002wHH8X | 2/8/2022 | $21.40 |
| 0016S00002yr6nJ | 2/8/2022 | $16.10 |
| 0016S00002ysyn6 | 2/8/2022 | $5.60 |
| 0016S000034clED | 2/9/2022 | $107.00 |
| 0010H00002i1Ox5 | 2/9/2022 | $51.00 |
| 0016S000034cgp7 | 2/9/2022 | $26.70 |
| 0016S000034ckm4 | 2/9/2022 | $26.70 |
| 0016S000034ckm4 | 2/9/2022 | $26.70 |
| 001i000001rV8cq | 2/9/2022 | $26.70 |
| 001i000001rV7qy | 2/9/2022 | $25.00 |
| 001i000001rV81J | 2/9/2022 | $16.10 |
| 0016S000030fsZH | 2/9/2022 | $16.10 |
| 0016S00002wHHIG | 2/9/2022 | $14.41 |
| 0016S00002yrBqJ | 2/9/2022 | $6.05 |
| 0016S00002ytilg | 2/9/2022 | $5.00 |
| 001i000001rV9fW | 2/10/2022 | $527.00 |
| 0010H00002OMmuD | 2/10/2022 | $107.00 |
| 0016S00002wlq07 | 2/10/2022 | $106.00 |
| 001i000001vk2xs | 2/10/2022 | $50.00 |
| 0016S00002wl0pP | 2/10/2022 | $50.00 |
| 0016S000034cpe7 | 2/10/2022 | $26.70 |
| 0016S00002wlojc | 2/10/2022 | $26.70 |
| 0010H00002ONLhg | 2/10/2022 | $26.70 |
| 0016S00002wlqKb | 2/10/2022 | $26.70 |
| 0016S00002yrGd1 | 2/10/2022 | $26.70 |
| 0010H00002lF7wS | 2/10/2022 | $25.00 |
| 0010H00002n1PEp | 2/10/2022 | $25.00 |
| 0016S00002wHKZM | 2/10/2022 | $25.00 |
| 0016S00002wlqFl | 2/10/2022 | $21.40 |
| 0016S00002wloli | 2/10/2022 | $16.10 |
| 0016S00002wlqLA | 2/10/2022 | $14.26 |
| 0010H00002ubc8y | 2/10/2022 | $10.90 |
| 0016S00002yrDeE | 2/10/2022 | $10.86 |
| 0010H00002uaxiX | 2/10/2022 | $10.00 |
| 0016S00002wloWF | 2/10/2022 | $5.92 |
| 0016S00002yrGhm | 2/10/2022 | $5.90 |
| 0010H00002oZWCa | 2/10/2022 | $5.00 |
| 001i000001rV7K6 | 2/11/2022 | $501.00 |
| 0010H00002fZ8uI | 2/11/2022 | $251.00 |
| 0016S000034czGA | 2/11/2022 | $107.00 |
| 0016S00002yrHI7 | 2/11/2022 | $58.20 |
| 0010H00002s7tp1 | 2/11/2022 | $54.00 |
| 0016S000034cvDs | 2/11/2022 | $28.16 |
| 0016S00002wltWX | 2/11/2022 | $26.70 |
| 0016S000034cvDs | 2/11/2022 | $6.71 |
| 0016S00002yrGwS | 2/11/2022 | $5.60 |

| | | |
|---|---|---|
| 0016S00002yJ5JQ | 2/12/2022 | $107.00 |
| 0010H00002uCChp | 2/12/2022 | $101.00 |
| 001i000001rV7mT | 2/12/2022 | $101.00 |
| 0010H00002FKadg | 2/12/2022 | $54.00 |
| 0016S00002wIvWP | 2/12/2022 | $26.70 |
| 0010H00002fbneh | 2/12/2022 | $26.70 |
| 0010H00002WSSmh | 2/12/2022 | $26.70 |
| 001i000001rV905 | 2/12/2022 | $20.00 |
| 0016S00002wIvI0 | 2/12/2022 | $16.10 |
| 0016S00002yrIb5 | 2/12/2022 | $10.90 |
| 0016S000034d4rz | 2/13/2022 | $107.00 |
| 0016S00002yrOMQ | 2/13/2022 | $106.00 |
| 0010H00002oaUjO | 2/13/2022 | $101.00 |
| 0016S00002wHYkx | 2/13/2022 | $101.00 |
| 0016S000034d4K0 | 2/13/2022 | $28.14 |
| 0016S00002yrLtW | 2/13/2022 | $22.50 |
| 0010H00002erfC4 | 2/13/2022 | $11.00 |
| 001i000001rV8NW | 2/14/2022 | $25,000.00 |
| 0010H00002iob9n | 2/14/2022 | $107.00 |
| 0010H00002Zoihi | 2/14/2022 | $101.00 |
| 001i000001rV8xh | 2/14/2022 | $101.00 |
| 001i0000026sTl2 | 2/14/2022 | $101.00 |
| 0010H00002otWIY | 2/14/2022 | $16.00 |
| 0010H00002oY9oi | 2/14/2022 | $15.00 |
| 001i000001rV9td | 2/14/2022 | $10.00 |
| 0016S00002ytiIg | 2/14/2022 | $10.00 |
| 0016S000030fSG1 | 2/14/2022 | $10.00 |
| 0016S00002yqOXX | 2/14/2022 | $5.60 |
| 0016S00002yrcCA | 2/14/2022 | $5.60 |
| 001i000001rV8Aw | 2/15/2022 | $15,000.00 |
| 0010H00002ZfAr8 | 2/15/2022 | $3,770.72 |
| 0010H00002ZfAr8 | 2/15/2022 | $487.24 |
| 0016S000034dKGI | 2/15/2022 | $107.00 |
| 0016S00002yJEPq | 2/15/2022 | $106.00 |
| 001i000001rV8aP | 2/15/2022 | $100.00 |
| 0016S000035feze | 2/15/2022 | $100.00 |
| 0016S000036I2q7 | 2/15/2022 | $60.00 |
| 0010H00002WTMcy | 2/15/2022 | $60.00 |
| 0016S000034dM3d | 2/15/2022 | $54.00 |
| 0010H00002qGfWo | 2/15/2022 | $51.00 |
| 0010H00002uAInG | 2/15/2022 | $51.00 |
| 0016S00002ysQvi | 2/15/2022 | $45.00 |
| 0010H00002ZoLsZ | 2/15/2022 | $25.00 |
| 0016S00002wGLwH | 2/15/2022 | $25.00 |
| 0016S000034dKZo | 2/15/2022 | $16.10 |
| 0016S000034dLFL | 2/15/2022 | $11.00 |
| 0016S000031tDs7 | 2/15/2022 | $10.90 |
| 001i000001rV8pI | 2/15/2022 | $6.00 |
| 001i000001rV77A | 2/16/2022 | $50,000.00 |
| 001i000002BENkR | 2/16/2022 | $2,000.00 |
| 001i000001rV85T | 2/16/2022 | $1,054.00 |
| 001i000001rV9qS | 2/16/2022 | $1,054.00 |
| 001i000001rV88E | 2/16/2022 | $528.00 |
| 0016S000034dTzg | 2/16/2022 | $370.00 |
| 001i000001rV7nu | 2/16/2022 | $123.00 |

| | | |
|---|---|---|
| 0010H00002uBxeL | 2/16/2022 | $123.00 |
| 0016S000034dTyn | 2/16/2022 | $107.00 |
| 0010H00002uaxiX | 2/16/2022 | $107.00 |
| 0016S00002wHypC | 2/16/2022 | $107.00 |
| 001i000001vjXK8 | 2/16/2022 | $101.00 |
| 001i000001rV7jq | 2/16/2022 | $100.00 |
| 0016S000034dU3x | 2/16/2022 | $54.00 |
| 0010H00002udRSY | 2/16/2022 | $51.00 |
| 0016S00002yrDfg | 2/16/2022 | $26.70 |
| 0010H00002lFIu3 | 2/16/2022 | $25.00 |
| 0010H00002s6uOY | 2/16/2022 | $25.00 |
| 0010H00002IolO6 | 2/16/2022 | $15.00 |
| 0016S000030gZ91 | 2/16/2022 | $10.90 |
| 0016S00002yt1gU | 2/16/2022 | $10.90 |
| 0010H00002qGwtK | 2/17/2022 | $5,000.00 |
| 0016S000034dbTW | 2/17/2022 | $165.87 |
| 0016S000034daQ1 | 2/17/2022 | $107.00 |
| 0016S00002yqnb1 | 2/17/2022 | $107.00 |
| 001i000001zd0Uc | 2/17/2022 | $26.70 |
| 0016S000034dZWl | 2/17/2022 | $25.00 |
| 0016S000030gk3r | 2/17/2022 | $21.40 |
| 001i0000022HnT3 | 2/17/2022 | $11.90 |
| 0016S000034dcBf | 2/17/2022 | $10.90 |
| 0010H00002ubMGx | 2/17/2022 | $10.00 |
| 0016S000030glPl | 2/17/2022 | $5.60 |
| 0016S000036HTgR | 2/18/2022 | $1,000.00 |
| 0016S000031w5o0 | 2/18/2022 | $50.00 |
| 0016S00002yqAaC | 2/18/2022 | $31.90 |
| 0016S00002yrtQr | 2/18/2022 | $26.70 |
| 0016S00002wGE6p | 2/18/2022 | $21.40 |
| 0016S00002ytVql | 2/18/2022 | $16.10 |
| 0010H00002qlHJj | 2/18/2022 | $16.10 |
| 0016S000035K0D4 | 2/18/2022 | $10.00 |
| 001i000001rV99g | 2/19/2022 | $500.00 |
| 0016S000030h0mW | 2/19/2022 | $26.70 |
| 001i000001rV8px | 2/19/2022 | $25.00 |
| 0016S000031tWc5 | 2/19/2022 | $21.40 |
| 0016S00002yqDyJ | 2/19/2022 | $10.90 |
| 001i000001rV8Zt | 2/19/2022 | $10.90 |
| 0010H00002i0na5 | 2/19/2022 | $10.90 |
| 0010H00002lEnx1 | 2/19/2022 | $10.00 |
| 0010H00002ZptyZ | 2/19/2022 | $10.00 |
| 0016S000030h0el | 2/19/2022 | $10.00 |
| 0010H00002i1bgU | 2/20/2022 | $25,108.00 |
| 0010H00002Yt9DO | 2/20/2022 | $200.00 |
| 0010H00002kokf9 | 2/20/2022 | $53.00 |
| 001i000001rV9tz | 2/20/2022 | $53.00 |
| 0016S00002wGXNw | 2/20/2022 | $51.00 |
| 001i000001rV767 | 2/20/2022 | $51.00 |
| 0010H00002cogmC | 2/20/2022 | $51.00 |
| 0016S00002wGEfp | 2/20/2022 | $41.82 |
| 0016S00002yqHA0 | 2/20/2022 | $35.00 |
| 0010H00002gpNLe | 2/20/2022 | $26.70 |
| 0016S00002yqGqj | 2/20/2022 | $26.70 |
| 0016S00002yqJAO | 2/20/2022 | $26.70 |

| | | |
|---|---|---|
| 0016S00002yqEbm | 2/20/2022 | $26.70 |
| 0016S00002yqHOC | 2/20/2022 | $26.70 |
| 0010H00002gnvII | 2/20/2022 | $26.70 |
| 0016S00002yqFiy | 2/20/2022 | $26.70 |
| 001i000001rV9fW | 2/20/2022 | $26.70 |
| 0016S00002wGF9Q | 2/20/2022 | $26.70 |
| 0010H00002ucmHY | 2/20/2022 | $26.70 |
| 0016S00002wHyzm | 2/20/2022 | $26.70 |
| 0010H00002mL0uj | 2/20/2022 | $26.70 |
| 0010H00002qlmHl | 2/20/2022 | $25.00 |
| 0016S00002wGJPR | 2/20/2022 | $25.00 |
| 0016S00002yqFjm | 2/20/2022 | $21.40 |
| 0016S00002yqGXD | 2/20/2022 | $16.10 |
| 0016S00002yqGBR | 2/20/2022 | $16.10 |
| 0016S00002yqFzp | 2/20/2022 | $13.46 |
| 0016S00002wGM8S | 2/20/2022 | $11.00 |
| 0016S00002wGEew | 2/20/2022 | $11.00 |
| 0016S00002ytgKf | 2/20/2022 | $10.90 |
| 0016S00002yqGRK | 2/20/2022 | $10.90 |
| 0016S000031tdSN | 2/20/2022 | $10.90 |
| 0010H00002inOO4 | 2/20/2022 | $10.90 |
| 001i000001rV7iQ | 2/20/2022 | $10.90 |
| 0016S00002yqHBX | 2/20/2022 | $5.60 |
| 001i000001rV8JO | 2/20/2022 | $5.60 |
| 0010H00002gmOD1 | 2/20/2022 | $5.60 |
| 0016S00002yqHXt | 2/21/2022 | $264.00 |
| 0010H00002iom77 | 2/21/2022 | $101.00 |
| 001i000001rV774 | 2/21/2022 | $53.00 |
| 0016S00002yqHsY | 2/21/2022 | $50.00 |
| 001i000001rV7v4 | 2/21/2022 | $26.70 |
| 0016S00002yqI6V | 2/21/2022 | $26.70 |
| 0016S00002yqHZQ | 2/21/2022 | $26.70 |
| 0016S00002yqHl8 | 2/21/2022 | $26.70 |
| 0016S00002yqHgw | 2/21/2022 | $21.40 |
| 0010H00002mKT1R | 2/21/2022 | $21.40 |
| 0016S00002ythLB | 2/21/2022 | $21.40 |
| 0010H00002uBnlh | 2/21/2022 | $20.00 |
| 0016S00002yqHRL | 2/21/2022 | $16.10 |
| 0016S00002yqHUa | 2/21/2022 | $16.10 |
| 0016S00002yqHQm | 2/21/2022 | $11.90 |
| 0016S00002yqIp6 | 2/21/2022 | $10.90 |
| 0016S00002wGLmR | 2/21/2022 | $10.90 |
| 0010H00002lFYru | 2/21/2022 | $10.90 |
| 0016S00002yqHyR | 2/21/2022 | $10.00 |
| 0016S00002yqIg4 | 2/21/2022 | $5.60 |
| 0016S00002yqHtW | 2/21/2022 | $5.60 |
| 0016S00002ytlTn | 2/21/2022 | $5.60 |
| 001i000001rV7BJ | 2/22/2022 | $2,501.00 |
| 001i000001rV92p | 2/22/2022 | $2,501.00 |
| 0016S00002ysbpD | 2/22/2022 | $2,000.00 |
| 0016S00002wHG7t | 2/22/2022 | $1,001.00 |
| 0016S00002ysbpD | 2/22/2022 | $501.00 |
| 0010H00002ubrbZ | 2/22/2022 | $370.00 |
| 0010H00002uB86U | 2/22/2022 | $100.00 |
| 0016S000035JtKc | 2/22/2022 | $54.00 |

| | | |
|---|---|---|
| 0016S000035JtKc | 2/22/2022 | $53.00 |
| 0016S00002yqTiG | 2/22/2022 | $26.70 |
| 0016S00002yqR5P | 2/22/2022 | $26.70 |
| 0016S00002yqIvx | 2/22/2022 | $26.70 |
| 0016S000031wehc | 2/22/2022 | $26.70 |
| 0016S00002wJJGv | 2/22/2022 | $26.70 |
| 0016S00002yqIrg | 2/22/2022 | $22.50 |
| 0016S00002wHyiu | 2/22/2022 | $21.40 |
| 0016S00002ys7lb | 2/22/2022 | $16.10 |
| 0016S00002yqIse | 2/22/2022 | $16.10 |
| 0016S00002yqJAY | 2/22/2022 | $16.10 |
| 0016S00002wJIHJ | 2/22/2022 | $16.10 |
| 0010H00002mL3pI | 2/22/2022 | $16.10 |
| 001i000001rV8Hs | 2/22/2022 | $10.90 |
| 0016S00002yqIs0 | 2/22/2022 | $5.60 |
| 0016S00002wl3no | 2/23/2022 | $1,001.00 |
| 0010H00002ZqBYN | 2/23/2022 | $107.00 |
| 0010H00002qFQ75 | 2/23/2022 | $101.00 |
| 0010H00002jPDW1 | 2/23/2022 | $78.25 |
| 0016S000030fQBr | 2/23/2022 | $50.00 |
| 001i0000026sTl2 | 2/23/2022 | $50.00 |
| 0016S00002ytqt1 | 2/23/2022 | $26.70 |
| 001i000001rV7n8 | 2/23/2022 | $26.70 |
| 0010H00002ov6OZ | 2/23/2022 | $26.70 |
| 0016S000030gjrO | 2/23/2022 | $26.70 |
| 0016S000030iuxd | 2/23/2022 | $25.00 |
| 0010H00002JUmqj | 2/23/2022 | $21.40 |
| 0010H00002fYsvl | 2/23/2022 | $20.00 |
| 0016S000034eAGj | 2/23/2022 | $13.00 |
| 0016S00002yqJAO | 2/23/2022 | $12.50 |
| 0016S00002wGZRv | 2/23/2022 | $11.90 |
| 0010H00002ucmHY | 2/23/2022 | $11.90 |
| 0016S00002yqMuq | 2/23/2022 | $10.90 |
| 001i000001rV7Py | 2/24/2022 | $5,000.00 |
| 0016S000031tuu8 | 2/24/2022 | $132.00 |
| 001i000001rV7Ai | 2/24/2022 | $107.00 |
| 0010H00002gmTzn | 2/24/2022 | $107.00 |
| 0010H00002Usok5 | 2/24/2022 | $100.00 |
| 0016S00002yqOxB | 2/24/2022 | $53.00 |
| 0010H00002iomYW | 2/24/2022 | $53.00 |
| 0010H00002FItEg | 2/24/2022 | $50.00 |
| 0016S000030fQBr | 2/24/2022 | $50.00 |
| 001i0000026sTl2 | 2/24/2022 | $50.00 |
| 0016S00002yqNhN | 2/24/2022 | $25.00 |
| 0016S00002wl77I | 2/24/2022 | $25.00 |
| 0010H00002s4coR | 2/24/2022 | $25.00 |
| 0010H00002qFcoP | 2/24/2022 | $25.00 |
| 0016S00002ytrBw | 2/24/2022 | $21.40 |
| 001i000001rV9mg | 2/24/2022 | $20.00 |
| 0016S00002ysBge | 2/24/2022 | $16.10 |
| 0016S000031tusR | 2/24/2022 | $16.10 |
| 001i000001rV99j | 2/24/2022 | $16.10 |
| 0010H00002OOayC | 2/24/2022 | $12.50 |
| 0016S00002yqQL2 | 2/24/2022 | $11.90 |
| 0010H00002s4WVu | 2/24/2022 | $10.90 |

| | | |
|---|---|---|
| 0016S00002yqOkC | 2/24/2022 | $10.90 |
| 0010H00002llMOa | 2/24/2022 | $10.90 |
| 0010H00002qlr79 | 2/24/2022 | $10.00 |
| 0010H00002udSNc | 2/24/2022 | $5.00 |
| 0016S00002yqUP0 | 2/25/2022 | $106.00 |
| 0016S00002ytlX6 | 2/25/2022 | $106.00 |
| 0010H00002FKZRf | 2/25/2022 | $51.00 |
| 0016S000030ftrU | 2/25/2022 | $50.00 |
| 0016S00002wlARx | 2/25/2022 | $37.20 |
| 0016S00002yqRNT | 2/25/2022 | $26.70 |
| 0016S00002yqTiG | 2/25/2022 | $26.70 |
| 0016S00002yqGZ9 | 2/25/2022 | $26.70 |
| 001i000001rV8n4 | 2/25/2022 | $26.70 |
| 0016S00002wlArg | 2/25/2022 | $21.40 |
| 0016S00002yqTTV | 2/25/2022 | $10.90 |
| 0010H00002eqoUM | 2/25/2022 | $10.90 |
| 0010H00002i1rFJ | 2/25/2022 | $10.90 |
| 0016S00002yqSHF | 2/25/2022 | $5.60 |
| 0016S000030eyjz | 2/25/2022 | $5.60 |
| 0016S000036I2q7 | 2/26/2022 | $60.00 |
| 0010H00002WTMcy | 2/26/2022 | $60.00 |
| 0016S00002yqXTb | 2/26/2022 | $30.00 |
| 0016S00002yqV1o | 2/26/2022 | $26.97 |
| 0010H00002RrjMg | 2/26/2022 | $26.70 |
| 001i000001rV7hc | 2/26/2022 | $26.70 |
| 0010H00002uBv5x | 2/26/2022 | $26.70 |
| 0016S00002yqXoZ | 2/26/2022 | $26.70 |
| 0010H00002erfIa | 2/26/2022 | $26.70 |
| 0016S00002yqXP5 | 2/26/2022 | $26.70 |
| 0010H00002oDM8F | 2/26/2022 | $26.70 |
| 001i000001rV8f8 | 2/26/2022 | $25.00 |
| 0016S00002yqWZz | 2/26/2022 | $21.50 |
| 0010H00002udlJa | 2/26/2022 | $21.40 |
| 0016S00002yqV1o | 2/26/2022 | $19.39 |
| 0010H00002erffV | 2/26/2022 | $16.10 |
| 0016S00002yqWqW | 2/26/2022 | $16.10 |
| 0016S000030f2kF | 2/26/2022 | $16.10 |
| 0010H00002lEtKJ | 2/26/2022 | $10.90 |
| 0016S00002yqXGZ | 2/26/2022 | $10.90 |
| 0016S00002yqVEd | 2/26/2022 | $10.90 |
| 0016S00002yqW6W | 2/26/2022 | $10.90 |
| 0016S00002ysyn6 | 2/26/2022 | $10.90 |
| 001i000001rV8nr | 2/26/2022 | $10.90 |
| 001i000001rV7kh | 2/26/2022 | $10.90 |
| 0010H00002OOZYw | 2/26/2022 | $9.80 |
| 001i000001rV7Gm | 2/26/2022 | $5.60 |
| 0016S00002yqXq6 | 2/26/2022 | $5.60 |
| 0016S000030f7SQ | 2/26/2022 | $5.60 |
| 0010H00002ucmHY | 2/26/2022 | $5.60 |
| 001i000001rVA11 | 2/27/2022 | $101.00 |
| 0016S00002wJ4EJ | 2/27/2022 | $54.00 |
| 0016S000030iaXW | 2/27/2022 | $51.00 |
| 0016S000030fBUL | 2/27/2022 | $51.00 |
| 001i0000026sTl2 | 2/27/2022 | $51.00 |
| 0010H00002i0na5 | 2/27/2022 | $31.90 |

| | | |
|---|---|---|
| 0016S00002wIoiU | 2/27/2022 | $26.70 |
| 0016S00002yqYEh | 2/27/2022 | $25.00 |
| 0016S00002wGM0T | 2/27/2022 | $25.00 |
| 0016S00002wHM5j | 2/27/2022 | $25.00 |
| 0016S00002yt4E6 | 2/27/2022 | $25.00 |
| 001i000001zd0lg | 2/27/2022 | $25.00 |
| 0016S000030iSXK | 2/27/2022 | $25.00 |
| 001i000001vlvYW | 2/27/2022 | $20.00 |
| 0010H00002OMmuD | 2/27/2022 | $20.00 |
| 0010H00002uasuO | 2/27/2022 | $10.90 |
| 0016S000034akkX | 2/27/2022 | $5.60 |
| 0016S000034bvT0 | 2/27/2022 | $5.00 |
| 0016S000034bvS7 | 2/27/2022 | $5.00 |
| 0016S00002wILqd | 2/28/2022 | $106.00 |
| 001i000001rV7Kd | 2/28/2022 | $101.00 |
| 001i000001rV7E2 | 2/28/2022 | $100.00 |
| 0016S000030fDca | 2/28/2022 | $54.00 |
| 0010H00002iq1Nn | 2/28/2022 | $54.00 |
| 0010H00002gmTzx | 2/28/2022 | $53.00 |
| 0010H00002VTHP7 | 2/28/2022 | $51.00 |
| 0016S00002wGl30 | 2/28/2022 | $51.00 |
| 0016S00002ysQvi | 2/28/2022 | $45.00 |
| 0016S000030fICL | 2/28/2022 | $31.90 |
| 0010H00002ucmSR | 2/28/2022 | $26.70 |
| 0016S00002wGJPR | 2/28/2022 | $25.00 |
| 001i000001rV9oO | 2/28/2022 | $25.00 |
| 001i000001rV8cz | 2/28/2022 | $25.00 |
| 0010H00002ovmIN | 2/28/2022 | $24.27 |
| 001i000001rV8Pq | 2/28/2022 | $21.40 |
| 0016S00002wILlx | 2/28/2022 | $21.40 |
| 0016S00002wGstx | 2/28/2022 | $21.00 |
| 0016S00002wIJ22 | 2/28/2022 | $20.97 |
| 0016S00002wIJoV | 2/28/2022 | $16.10 |
| 0016S00002wJmJe | 2/28/2022 | $16.10 |
| 001i000001rV79q | 2/28/2022 | $16.10 |
| 0016S00002yqfLG | 2/28/2022 | $16.10 |
| 0016S000035fWcq | 2/28/2022 | $15.00 |
| 0010H00002eNczg | 2/28/2022 | $15.00 |
| 0016S00002yqdxm | 2/28/2022 | $10.90 |
| 0016S000030fJoE | 2/28/2022 | $10.90 |
| 0016S000030fElq | 2/28/2022 | $10.90 |
| 0010H00002iokxY | 2/28/2022 | $10.90 |
| 0016S00002yqnSd | 2/28/2022 | $5.89 |
| 0016S000031uT2S | 2/28/2022 | $5.00 |
| 0016S000031uT2S | 2/28/2022 | $5.00 |
| 001i000001zd19Z | 2/28/2022 | $5.00 |
| 001i000001zd19Z | 2/28/2022 | $5.00 |
| 0010H00002uCsSw | 2/28/2022 | $3.00 |
| 0010H00002jT1mc | 3/1/2022 | $453.08 |
| 0016S000031uOie | 3/1/2022 | $31.90 |
| 001i000001rV95q | 3/1/2022 | $30.00 |
| 0016S00002yqrbx | 3/1/2022 | $26.70 |
| 001i000001rV7kh | 3/1/2022 | $26.70 |
| 0010H00002otzMj | 3/1/2022 | $25.00 |
| 0016S00002wGLPc | 3/1/2022 | $25.00 |

| | | |
|---|---|---|
| 0016S00002wH0Ny | 3/1/2022 | $16.10 |
| 0016S00002wHHPd | 3/1/2022 | $10.90 |
| 0010H00002qHot8 | 3/2/2022 | $107.00 |
| 001i000001rV826 | 3/2/2022 | $106.00 |
| 0016S00002yqvII | 3/2/2022 | $53.00 |
| 001i000001rV7ZL | 3/2/2022 | $26.70 |
| 001i000001rV8DS | 3/2/2022 | $26.70 |
| 0010H00002lGSPR | 3/2/2022 | $25.00 |
| 0016S00002yqwEk | 3/2/2022 | $25.00 |
| 001i000001rV8QU | 3/2/2022 | $21.00 |
| 0016S00002ytiIg | 3/2/2022 | $11.00 |
| 0016S00002yquqe | 3/2/2022 | $10.90 |
| 0016S00002wIptI | 3/2/2022 | $10.90 |
| 0016S00002wGEd5 | 3/2/2022 | $10.90 |
| 0016S00002yqtV5 | 3/2/2022 | $6.56 |
| 001i000001rV9Cn | 3/3/2022 | $5,000.00 |
| 001i000001rV7K6 | 3/3/2022 | $251.00 |
| 001i000001rV9Vz | 3/3/2022 | $100.00 |
| 0016S000035gEO6 | 3/3/2022 | $100.00 |
| 0010H00002uBjLk | 3/3/2022 | $51.00 |
| 0016S00002yqyg4 | 3/3/2022 | $26.70 |
| 0016S000034c45M | 3/3/2022 | $16.10 |
| 0016S00002yqzFT | 3/3/2022 | $10.90 |
| 0016S00002wJIUI | 3/3/2022 | $5.60 |
| 0016S00002yqzQp | 3/3/2022 | $5.60 |
| 0010H00002JW7vk | 3/4/2022 | $655.47 |
| 0010H00002uBoiZ | 3/4/2022 | $101.00 |
| 001i000001rV8g9 | 3/4/2022 | $101.00 |
| 001i000001rV8XK | 3/4/2022 | $54.00 |
| 0016S00002yqzr8 | 3/4/2022 | $53.00 |
| 001i000001rV8Gk | 3/4/2022 | $26.70 |
| 0016S000035g19M | 3/4/2022 | $26.70 |
| 0016S00002wIcRQ | 3/4/2022 | $22.50 |
| 0016S000035K0Hk | 3/4/2022 | $19.00 |
| 0010H00002irAlZ | 3/4/2022 | $17.20 |
| 0016S000030fWhJ | 3/4/2022 | $10.00 |
| 0016S00002wJmJe | 3/4/2022 | $5.60 |
| 0016S00002yr1dK | 3/5/2022 | $106.00 |
| 001i000001rV84Z | 3/5/2022 | $51.00 |
| 0016S000030fc1f | 3/5/2022 | $51.00 |
| 0010H00002n2r4B | 3/6/2022 | $107.00 |
| 001i000001rV8vK | 3/6/2022 | $101.00 |
| 0010H00002lF7wS | 3/6/2022 | $53.00 |
| 0016S000031uu8T | 3/6/2022 | $26.70 |
| 0010H00002goQEY | 3/6/2022 | $26.70 |
| 0016S00002yr2OA | 3/6/2022 | $16.87 |
| 0016S00002ysrt8 | 3/6/2022 | $16.10 |
| 0010H00002n21jy | 3/6/2022 | $10.90 |
| 0016S00002ysteq | 3/6/2022 | $10.90 |
| 0016S000035gHab | 3/7/2022 | $107.00 |
| 0016S00002yqv1I | 3/7/2022 | $106.00 |
| 0016S00002ysveX | 3/7/2022 | $37.20 |
| 0010H00002lGgZR | 3/7/2022 | $31.90 |
| 0010H00002JUe7I | 3/7/2022 | $25.00 |
| 0016S00002yrLtW | 3/7/2022 | $22.50 |

| | | |
|---|---|---|
| 0016S00002yswGh | 3/7/2022 | $21.03 |
| 001i000001rV8aP | 3/7/2022 | $20.00 |
| 001i000001rV7O3 | 3/7/2022 | $16.10 |
| 0016S00002ysvyY | 3/7/2022 | $15.00 |
| 0010H00002JVU32 | 3/7/2022 | $5.60 |
| 001i000001rV7IU | 3/8/2022 | $150.00 |
| 0010H00002uAxis | 3/8/2022 | $51.00 |
| 0010H00002i1QHG | 3/8/2022 | $51.00 |
| 0010H00002s6VIM | 3/8/2022 | $30.00 |
| 0016S00002wHH8X | 3/8/2022 | $21.40 |
| 0016S00002yr6nJ | 3/8/2022 | $16.10 |
| 0016S00002ysyn6 | 3/8/2022 | $5.60 |
| 0016S00002wGb1B | 3/9/2022 | $1,501.00 |
| 0016S000035K0EC | 3/9/2022 | $100.00 |
| 0010H00002uAInG | 3/9/2022 | $51.00 |
| 0016S000034ckm4 | 3/9/2022 | $26.70 |
| 0016S000034ckm4 | 3/9/2022 | $26.70 |
| 001i000001rV8cq | 3/9/2022 | $26.70 |
| 001i000001rV7qy | 3/9/2022 | $25.00 |
| 001i000001rV81J | 3/9/2022 | $16.10 |
| 0016S000030fsZH | 3/9/2022 | $16.10 |
| 0016S00002wHHIG | 3/9/2022 | $13.99 |
| 0016S00002yrBqJ | 3/9/2022 | $5.86 |
| 001i000001rV9fW | 3/10/2022 | $527.00 |
| 001i000001rV8F0 | 3/10/2022 | $107.00 |
| 0016S00002wIq07 | 3/10/2022 | $106.00 |
| 0016S000030fQBr | 3/10/2022 | $50.00 |
| 001i0000026sTl2 | 3/10/2022 | $50.00 |
| 0016S00002wIojc | 3/10/2022 | $26.70 |
| 0016S00002wIqKb | 3/10/2022 | $26.70 |
| 0016S00002yrGd1 | 3/10/2022 | $26.70 |
| 0016S00002yrmpq | 3/10/2022 | $25.00 |
| 0010H00002n1PEp | 3/10/2022 | $25.00 |
| 0016S00002wHKZM | 3/10/2022 | $25.00 |
| 0016S00002wIqFl | 3/10/2022 | $21.40 |
| 0016S00002wIoli | 3/10/2022 | $16.10 |
| 0016S00002wIqLA | 3/10/2022 | $14.11 |
| 0016S00002ytiIg | 3/10/2022 | $12.00 |
| 0010H00002ubc8y | 3/10/2022 | $10.90 |
| 0016S00002yrDeE | 3/10/2022 | $10.68 |
| 0010H00002uaxiX | 3/10/2022 | $10.00 |
| 0010H00002oZWCa | 3/10/2022 | $5.00 |
| 001i000001rV8aP | 3/11/2022 | $125.00 |
| 0016S00002wHGyN | 3/11/2022 | $107.00 |
| 0016S00002yrHI7 | 3/11/2022 | $58.20 |
| 0010H00002s7tp1 | 3/11/2022 | $54.00 |
| 001i000001rV9tn | 3/11/2022 | $51.00 |
| 0016S00002wItWX | 3/11/2022 | $26.70 |
| 0016S000034cvDs | 3/11/2022 | $6.48 |
| 0016S00002yrGwS | 3/11/2022 | $5.60 |
| 0016S000031uT2S | 3/11/2022 | $5.00 |
| 001i000001zd19Z | 3/11/2022 | $5.00 |
| 0016S000035gHab | 3/12/2022 | $107.00 |
| 001i000001rV78r | 3/12/2022 | $101.00 |
| 001i000001rV7mT | 3/12/2022 | $101.00 |

| | | |
|---|---|---|
| 0010H00002FKadg | 3/12/2022 | $54.00 |
| 0016S00002ys8Pe | 3/12/2022 | $54.00 |
| 0016S00002wIvWP | 3/12/2022 | $26.70 |
| 0010H00002fbneh | 3/12/2022 | $26.70 |
| 001i000001rV905 | 3/12/2022 | $20.00 |
| 0016S00002wIvI0 | 3/12/2022 | $16.10 |
| 0010H00002FKlKi | 3/12/2022 | $15.00 |
| 0010H00002IolO6 | 3/12/2022 | $15.00 |
| 0016S00002yrlb5 | 3/12/2022 | $10.90 |
| 0016S00002yrOMQ | 3/13/2022 | $106.00 |
| 0010H00002oaUjO | 3/13/2022 | $101.00 |
| 0016S00002wHYkx | 3/13/2022 | $101.00 |
| 0016S00002yrLtW | 3/13/2022 | $22.50 |
| 0010H00002erfC4 | 3/13/2022 | $11.00 |
| 001i000001rV7Fc | 3/14/2022 | $5,000.00 |
| 001i000001rV8xh | 3/14/2022 | $101.00 |
| 0016S000035Jr6C | 3/14/2022 | $54.00 |
| 0010H00002otWIY | 3/14/2022 | $16.00 |
| 0010H00002oY9oi | 3/14/2022 | $15.00 |
| 0016S00002yqOXX | 3/14/2022 | $5.60 |
| 0010H00002ZfAr8 | 3/15/2022 | $176.88 |
| 0016S00002yJEPq | 3/15/2022 | $106.00 |
| 0010H00002qGfWo | 3/15/2022 | $51.00 |
| 0016S00002ysQvi | 3/15/2022 | $50.00 |
| 0016S00002ysQvi | 3/15/2022 | $45.00 |
| 0010H00002ZoLsZ | 3/15/2022 | $25.00 |
| 0016S00002wGLwH | 3/15/2022 | $25.00 |
| 0010H00002mKm1U | 3/15/2022 | $25.00 |
| 0010H00002mKm1U | 3/15/2022 | $25.00 |
| 0016S000034dKZo | 3/15/2022 | $16.10 |
| 0016S000034dLFL | 3/15/2022 | $11.00 |
| 0016S000031tDs7 | 3/15/2022 | $10.90 |
| 001i000001rV8pl | 3/15/2022 | $6.00 |
| 0010H00002n0Lue | 3/16/2022 | $10,000.00 |
| 001i000001rV7jq | 3/16/2022 | $100.00 |
| 0010H00002udRSY | 3/16/2022 | $51.00 |
| 0016S000031w5o0 | 3/16/2022 | $50.00 |
| 0010H00002lFlu3 | 3/16/2022 | $25.00 |
| 0016S000030gZ91 | 3/16/2022 | $10.90 |
| 0016S00002yt1gU | 3/16/2022 | $10.90 |
| 0010H00002WSfBB | 3/17/2022 | $251.00 |
| 0010H00002dbOIe | 3/17/2022 | $54.00 |
| 001i000001zd0Uc | 3/17/2022 | $26.70 |
| 0016S000030gk3r | 3/17/2022 | $21.40 |
| 0016S000034dcBf | 3/17/2022 | $10.90 |
| 0010H00002ubMGx | 3/17/2022 | $10.00 |
| 0016S000030glPl | 3/17/2022 | $5.60 |
| 001i000001rV7Ic | 3/18/2022 | $1,001.00 |
| 0010H00002eLHAr | 3/18/2022 | $200.00 |
| 0010H00002ZfAr8 | 3/18/2022 | $125.00 |
| 0016S000035KSAW | 3/18/2022 | $107.00 |
| 0010H00002JUk4m | 3/18/2022 | $54.00 |
| 001i000001rVA3R | 3/18/2022 | $54.00 |
| 0016S00002yqAaC | 3/18/2022 | $31.90 |
| 0016S00002yrtQr | 3/18/2022 | $26.70 |

| | | |
|---|---|---|
| 0016S00002wGE6p | 3/18/2022 | $21.40 |
| 0016S00002ytf44 | 3/18/2022 | $16.10 |
| 0016S00002ytVql | 3/18/2022 | $16.10 |
| 0010H00002qlHJj | 3/18/2022 | $16.10 |
| 0010H00002ovmIN | 3/19/2022 | $2,427.50 |
| 001i000001rV99g | 3/19/2022 | $500.00 |
| 0016S000036HEX0 | 3/19/2022 | $55.71 |
| 0016S000030h0mW | 3/19/2022 | $26.70 |
| 001i000001rV8px | 3/19/2022 | $25.00 |
| 0016S000031tWc5 | 3/19/2022 | $21.40 |
| 0016S00002yqDyJ | 3/19/2022 | $10.90 |
| 001i000001rV8Zt | 3/19/2022 | $10.90 |
| 0010H00002i0na5 | 3/19/2022 | $10.90 |
| 0010H00002lEnx1 | 3/19/2022 | $10.00 |
| 0010H00002ZptyZ | 3/19/2022 | $10.00 |
| 0016S000030h0eI | 3/19/2022 | $10.00 |
| 0016S000035gHab | 3/20/2022 | $107.00 |
| 0010H00002kokf9 | 3/20/2022 | $53.00 |
| 001i000001rV9tz | 3/20/2022 | $53.00 |
| 0016S00002wGXNw | 3/20/2022 | $51.00 |
| 001i000001rV767 | 3/20/2022 | $51.00 |
| 0010H00002cogmC | 3/20/2022 | $51.00 |
| 0016S00002wGEfp | 3/20/2022 | $43.20 |
| 0016S00002yqHA0 | 3/20/2022 | $35.00 |
| 0010H00002gpNLe | 3/20/2022 | $26.70 |
| 0016S00002yqGqj | 3/20/2022 | $26.70 |
| 0016S00002yqJAO | 3/20/2022 | $26.70 |
| 0016S00002yqEbm | 3/20/2022 | $26.70 |
| 0016S00002yqHOC | 3/20/2022 | $26.70 |
| 0010H00002gnvII | 3/20/2022 | $26.70 |
| 0016S00002yqFiy | 3/20/2022 | $26.70 |
| 001i000001rV9fW | 3/20/2022 | $26.70 |
| 0016S00002wGF9Q | 3/20/2022 | $26.70 |
| 0016S00002wHyzm | 3/20/2022 | $26.70 |
| 0010H00002WSSmh | 3/20/2022 | $26.70 |
| 0010H00002mL0uj | 3/20/2022 | $26.70 |
| 0010H00002qlmHl | 3/20/2022 | $25.00 |
| 0016S00002wGJPR | 3/20/2022 | $25.00 |
| 0016S00002yqFjm | 3/20/2022 | $21.40 |
| 0016S00002yqGXD | 3/20/2022 | $16.10 |
| 0016S00002yqGBR | 3/20/2022 | $16.10 |
| 0016S00002wGM8S | 3/20/2022 | $11.00 |
| 0016S00002wGEew | 3/20/2022 | $11.00 |
| 0016S00002ytgKf | 3/20/2022 | $10.90 |
| 0016S00002yqGRK | 3/20/2022 | $10.90 |
| 0016S000031tdSN | 3/20/2022 | $10.90 |
| 0010H00002inOO4 | 3/20/2022 | $10.90 |
| 001i000001rV7iQ | 3/20/2022 | $10.90 |
| 0016S00002yqHBX | 3/20/2022 | $5.60 |
| 001i000001rV8JO | 3/20/2022 | $5.60 |
| 0010H00002gmOD1 | 3/20/2022 | $5.60 |
| 0016S00002yqHXt | 3/21/2022 | $264.00 |
| 0010H00002iom77 | 3/21/2022 | $101.00 |
| 001i000001rV774 | 3/21/2022 | $53.00 |
| 0016S00002yqHsY | 3/21/2022 | $50.00 |

| | | |
|---|---|---|
| 001i000001rV7v4 | 3/21/2022 | $26.70 |
| 0016S00002yqI6V | 3/21/2022 | $26.70 |
| 0016S00002yqHZQ | 3/21/2022 | $26.70 |
| 0016S00002yqHl8 | 3/21/2022 | $26.70 |
| 0016S00002yqHgw | 3/21/2022 | $21.40 |
| 0010H00002mKT1R | 3/21/2022 | $21.40 |
| 0016S00002ythLB | 3/21/2022 | $21.40 |
| 0010H00002uBnlh | 3/21/2022 | $20.00 |
| 0016S00002yqHRL | 3/21/2022 | $16.10 |
| 0016S00002yqHUa | 3/21/2022 | $16.10 |
| 0016S00002yqHQm | 3/21/2022 | $11.90 |
| 0016S00002yqIp6 | 3/21/2022 | $10.90 |
| 0016S00002wGLmR | 3/21/2022 | $10.90 |
| 0010H00002lFYru | 3/21/2022 | $10.90 |
| 0016S00002yqHyR | 3/21/2022 | $10.00 |
| 0016S00002yqIg4 | 3/21/2022 | $5.60 |
| 0016S00002yqHtW | 3/21/2022 | $5.60 |
| 0016S00002ytlTn | 3/21/2022 | $5.60 |
| 0010H00002Urihn | 3/22/2022 | $957.86 |
| 0016S00002yqnb1 | 3/22/2022 | $107.00 |
| 0016S000036HZCU | 3/22/2022 | $107.00 |
| 0010H00002s6GV3 | 3/22/2022 | $54.00 |
| 0016S000036HXgE | 3/22/2022 | $54.00 |
| 0016S000036HYVi | 3/22/2022 | $54.00 |
| 0016S00002yqTiG | 3/22/2022 | $26.70 |
| 0010H00002ucd8c | 3/22/2022 | $26.70 |
| 0016S00002yqR5P | 3/22/2022 | $26.70 |
| 0016S00002yqIvx | 3/22/2022 | $26.70 |
| 0016S000031wehc | 3/22/2022 | $26.70 |
| 0016S00002wJJGv | 3/22/2022 | $26.70 |
| 0016S00002yqIrg | 3/22/2022 | $22.50 |
| 0016S00002wHyiu | 3/22/2022 | $21.40 |
| 0016S00002ys7lb | 3/22/2022 | $16.10 |
| 0016S00002yqIse | 3/22/2022 | $16.10 |
| 0016S00002yqJAY | 3/22/2022 | $16.10 |
| 0016S00002wJIHJ | 3/22/2022 | $16.10 |
| 0010H00002mL3pl | 3/22/2022 | $16.10 |
| 0016S000034aUWu | 3/22/2022 | $11.90 |
| 001i000001rV8Hs | 3/22/2022 | $10.90 |
| 0016S00002yqIs0 | 3/22/2022 | $5.60 |
| 001i000001rV8aP | 3/22/2022 | $4.48 |
| 001i000001rV7nG | 3/23/2022 | $5,000.00 |
| 0016S00002wl3no | 3/23/2022 | $1,001.00 |
| 001i000001rV9Ls | 3/23/2022 | $500.00 |
| 0016S000036HacC | 3/23/2022 | $107.00 |
| 0016S00002wHGU1 | 3/23/2022 | $54.00 |
| 0016S000036Hg6U | 3/23/2022 | $54.00 |
| 0016S00002ytqt1 | 3/23/2022 | $26.70 |
| 001i000001rV7n8 | 3/23/2022 | $26.70 |
| 0010H00002ov6OZ | 3/23/2022 | $26.70 |
| 0010H00002JUmqj | 3/23/2022 | $21.40 |
| 0010H00002fYsvl | 3/23/2022 | $20.00 |
| 0016S000034eAGj | 3/23/2022 | $13.00 |
| 0016S00002yqMuq | 3/23/2022 | $10.90 |
| 0010H00002gmTzn | 3/24/2022 | $107.00 |

| | | |
|---|---|---|
| 0010H00002Usok5 | 3/24/2022 | $100.00 |
| 0016S00002yqNGX | 3/24/2022 | $69.01 |
| 0016S00002yqOxB | 3/24/2022 | $53.00 |
| 0010H00002iomYW | 3/24/2022 | $53.00 |
| 0010H00002FltEg | 3/24/2022 | $50.00 |
| 0016S00002yqNhN | 3/24/2022 | $25.00 |
| 0016S00002wI77I | 3/24/2022 | $25.00 |
| 0010H00002s4coR | 3/24/2022 | $25.00 |
| 0010H00002qFcoP | 3/24/2022 | $25.00 |
| 0016S00002ytrBw | 3/24/2022 | $21.40 |
| 001i000001rV9mg | 3/24/2022 | $20.00 |
| 0016S00002ysBge | 3/24/2022 | $16.10 |
| 0016S000031tusR | 3/24/2022 | $16.10 |
| 001i000001rV99j | 3/24/2022 | $16.10 |
| 0016S000036HIUw | 3/24/2022 | $16.10 |
| 0016S00002yqQL2 | 3/24/2022 | $11.90 |
| 0010H00002s4WVu | 3/24/2022 | $10.90 |
| 0016S00002yqOkC | 3/24/2022 | $10.90 |
| 0010H00002llMOa | 3/24/2022 | $10.90 |
| 0010H00002qlr79 | 3/24/2022 | $10.00 |
| 0010H00002udSNc | 3/24/2022 | $5.00 |
| 0016S00002yrHI7 | 3/25/2022 | $107.00 |
| 0016S00002wHs92 | 3/25/2022 | $107.00 |
| 0010H00002ddFMy | 3/25/2022 | $107.00 |
| 0016S00002yqUP0 | 3/25/2022 | $106.00 |
| 0016S00002ytlX6 | 3/25/2022 | $106.00 |
| 0010H00002uB86U | 3/25/2022 | $100.00 |
| 0010H00002nArDA | 3/25/2022 | $54.00 |
| 0010H00002FKZRf | 3/25/2022 | $51.00 |
| 0016S000030ftrU | 3/25/2022 | $50.00 |
| 0016S00002wIARx | 3/25/2022 | $37.20 |
| 0016S00002yqRNT | 3/25/2022 | $26.70 |
| 0016S00002yrHI7 | 3/25/2022 | $26.70 |
| 0016S00002yqTiG | 3/25/2022 | $26.70 |
| 0016S00002yqGZ9 | 3/25/2022 | $26.70 |
| 0016S00002wHLH9 | 3/25/2022 | $26.70 |
| 001i000001rV8n4 | 3/25/2022 | $26.70 |
| 0016S000036HpC7 | 3/25/2022 | $26.70 |
| 0016S000036Hss5 | 3/25/2022 | $26.70 |
| 0016S00002wIArg | 3/25/2022 | $21.40 |
| 0016S000036Hrx8 | 3/25/2022 | $11.90 |
| 0016S00002yqTTV | 3/25/2022 | $10.90 |
| 0010H00002eqoUM | 3/25/2022 | $10.90 |
| 001i000001rV8pL | 3/25/2022 | $10.90 |
| 0010H00002i1rFJ | 3/25/2022 | $10.90 |
| 0016S00002yqSHF | 3/25/2022 | $5.60 |
| 0016S000030eyjz | 3/25/2022 | $5.60 |
| 0016S000036HxlO | 3/26/2022 | $37.20 |
| 0016S00002yqXTb | 3/26/2022 | $30.00 |
| 0016S00002yqV1o | 3/26/2022 | $28.04 |
| 0010H00002RrjMg | 3/26/2022 | $26.70 |
| 001i000001rV7hc | 3/26/2022 | $26.70 |
| 0010H00002uBv5x | 3/26/2022 | $26.70 |
| 0016S00002yqXoZ | 3/26/2022 | $26.70 |
| 0010H00002erfla | 3/26/2022 | $26.70 |

| | | |
|---|---|---|
| 0016S00002yqXP5 | 3/26/2022 | $26.70 |
| 0010H00002oDM8F | 3/26/2022 | $26.70 |
| 0016S000036HyHF | 3/26/2022 | $26.70 |
| 001i000001rV8f8 | 3/26/2022 | $25.00 |
| 0010H00002udIJa | 3/26/2022 | $21.40 |
| 0016S00002yqWZz | 3/26/2022 | $21.15 |
| 0016S00002yqV1o | 3/26/2022 | $20.16 |
| 0010H00002erffV | 3/26/2022 | $16.10 |
| 0016S00002yqWqW | 3/26/2022 | $16.10 |
| 0016S000030f2kF | 3/26/2022 | $16.10 |
| 0016S000036HvTp | 3/26/2022 | $16.10 |
| 0010H00002lEtKJ | 3/26/2022 | $10.90 |
| 0016S00002yqXGZ | 3/26/2022 | $10.90 |
| 0016S00002yqVEd | 3/26/2022 | $10.90 |
| 0016S00002yqW6W | 3/26/2022 | $10.90 |
| 0016S00002ysyn6 | 3/26/2022 | $10.90 |
| 001i000001rV8nr | 3/26/2022 | $10.90 |
| 001i000001rV7kh | 3/26/2022 | $10.90 |
| 0010H00002OOZYw | 3/26/2022 | $9.80 |
| 001i000001rV7Gm | 3/26/2022 | $5.60 |
| 0016S00002yqXq6 | 3/26/2022 | $5.60 |
| 0016S000030f7SQ | 3/26/2022 | $5.60 |
| 0010H00002ucmHY | 3/26/2022 | $5.60 |
| 0016S000030iiqA | 3/27/2022 | $107.00 |
| 001i000001rVA11 | 3/27/2022 | $101.00 |
| 0016S00002wJ4EJ | 3/27/2022 | $54.00 |
| 0016S000036I08v | 3/27/2022 | $54.00 |
| 0016S000030iaXW | 3/27/2022 | $51.00 |
| 0016S000030fBUL | 3/27/2022 | $51.00 |
| 001i0000026sTl2 | 3/27/2022 | $51.00 |
| 0016S000036Kdwl | 3/27/2022 | $40.00 |
| 001i0000026sTl2 | 3/27/2022 | $40.00 |
| 001i0000026sTl2 | 3/27/2022 | $40.00 |
| 0010H00002i0na5 | 3/27/2022 | $31.90 |
| 0016S00002wIoiU | 3/27/2022 | $26.70 |
| 0016S00002yqYEh | 3/27/2022 | $25.00 |
| 0016S00002wGM0T | 3/27/2022 | $25.00 |
| 0010H00002uasuO | 3/27/2022 | $10.90 |
| 0016S000034akkX | 3/27/2022 | $5.60 |
| 001i000001rV79T | 3/28/2022 | $5,000.00 |
| 0016S000036I6QZ | 3/28/2022 | $528.00 |
| 001i000001rV7Kd | 3/28/2022 | $101.00 |
| 0016S000030fDca | 3/28/2022 | $54.00 |
| 0010H00002gmTzx | 3/28/2022 | $53.00 |
| 0010H00002VTHP7 | 3/28/2022 | $51.00 |
| 0016S00002wGl30 | 3/28/2022 | $51.00 |
| 0010H00002ucmSR | 3/28/2022 | $26.70 |
| 001i000001rV8cz | 3/28/2022 | $25.00 |
| 0016S00002wIJ22 | 3/28/2022 | $21.39 |
| 0016S00002wIJoV | 3/28/2022 | $16.10 |
| 0016S00002wJmJe | 3/28/2022 | $16.10 |
| 001i000001rV79q | 3/28/2022 | $16.10 |
| 0016S000035fWcq | 3/28/2022 | $15.00 |
| 0010H00002eNczg | 3/28/2022 | $15.00 |
| 0016S00002yqdxm | 3/28/2022 | $10.90 |

| | | |
|---|---|---|
| 0016S000030fEIq | 3/28/2022 | $10.90 |
| 0010H00002uCsSw | 3/28/2022 | $3.00 |
| 0016S00002wILqd | 3/29/2022 | $106.00 |
| 001i000001rV7E2 | 3/29/2022 | $100.00 |
| 0010H00002iq1Nn | 3/29/2022 | $54.00 |
| 0016S000030fQBr | 3/29/2022 | $50.00 |
| 001i0000026sTl2 | 3/29/2022 | $50.00 |
| 0016S00002wGJPR | 3/29/2022 | $25.00 |
| 0016S00002wILlx | 3/29/2022 | $21.40 |
| 0016S00002wGstx | 3/29/2022 | $21.00 |
| 0016S00002yqfLG | 3/29/2022 | $16.10 |
| 0016S00002wGE5X | 3/29/2022 | $16.10 |
| 0010H00002mKm1U | 3/29/2022 | $12.50 |
| 0010H00002mKm1U | 3/29/2022 | $12.50 |
| 001i000001rV78r | 3/30/2022 | $101.00 |
| 0016S000036IJVO | 3/30/2022 | $54.00 |
| 001i000001rV8Pq | 3/30/2022 | $21.40 |
| 0016S000030fJoE | 3/30/2022 | $10.90 |
| 0010H00002iokxY | 3/30/2022 | $10.90 |
| 001i000001rV7Ad | 3/31/2022 | $15,000.00 |
| 0016S00002ysQvi | 3/31/2022 | $45.00 |
| 0016S00002yqnSd | 3/31/2022 | $5.86 |
| 0016S000031uT2S | 3/31/2022 | $5.00 |
| 001i000001zd19Z | 3/31/2022 | $5.00 |
| 0016S000031uOie | 4/1/2022 | $31.90 |
| 001i000001rV95q | 4/1/2022 | $30.00 |
| 0016S00002yqrbx | 4/1/2022 | $26.70 |
| 001i000001rV7kh | 4/1/2022 | $26.70 |
| 0010H00002otzMj | 4/1/2022 | $25.00 |
| 0016S00002wH0Ny | 4/1/2022 | $16.10 |
| 0016S00002wHHPd | 4/1/2022 | $10.90 |
| 001i000001rV826 | 4/2/2022 | $106.00 |
| 0016S00002yqvll | 4/2/2022 | $53.00 |
| 001i000001rV7ZL | 4/2/2022 | $26.70 |
| 001i000001rV8DS | 4/2/2022 | $26.70 |
| 0016S00002yqwEk | 4/2/2022 | $25.00 |
| 001i000001rV8QU | 4/2/2022 | $21.00 |
| 0016S00002wIptl | 4/2/2022 | $10.90 |
| 0016S00002yqtV5 | 4/2/2022 | $6.54 |
| 0016S00002yqyg4 | 4/3/2022 | $26.70 |
| 0016S000034c45M | 4/3/2022 | $16.10 |
| 0016S00002yqzFT | 4/3/2022 | $10.90 |
| 0016S000036IgiA | 4/3/2022 | $6.70 |
| 0016S00002wJIUl | 4/3/2022 | $5.60 |
| 0016S00002yqzQp | 4/3/2022 | $5.60 |
| 001i000001rV8g9 | 4/4/2022 | $101.00 |
| 001i000001rV8XK | 4/4/2022 | $54.00 |
| 0016S00002yqzr8 | 4/4/2022 | $53.00 |
| 0016S00002yqJAO | 4/4/2022 | $50.00 |
| 0016S00002wIcRQ | 4/4/2022 | $22.50 |
| 0010H00002irAIZ | 4/4/2022 | $17.20 |
| 0016S000030fWhJ | 4/4/2022 | $10.00 |
| 0016S00002wJmJe | 4/4/2022 | $5.60 |
| 0010H00002uB881 | 4/5/2022 | $265.00 |
| 0016S00002yr1dK | 4/5/2022 | $106.00 |

| | | |
|---|---|---|
| 0016S000036JnvX | 4/5/2022 | $100.00 |
| 0010H00002uB881 | 4/5/2022 | $100.00 |
| 001i000001rV84Z | 4/5/2022 | $51.00 |
| 0016S00002wGLPc | 4/5/2022 | $25.00 |
| 0016S000030fc1f | 4/5/2022 | $21.00 |
| 0010H00002mpch4 | 4/6/2022 | $780.00 |
| 001i000001rV7K6 | 4/6/2022 | $501.00 |
| 001i000001rV8vK | 4/6/2022 | $101.00 |
| 0010H00002lF7wS | 4/6/2022 | $53.00 |
| 0016S000031uu8T | 4/6/2022 | $26.70 |
| 0010H00002goQEY | 4/6/2022 | $26.70 |
| 001i000001rV8aP | 4/6/2022 | $20.00 |
| 0016S00002yr2OA | 4/6/2022 | $17.20 |
| 0016S00002ysrt8 | 4/6/2022 | $16.10 |
| 0010H00002n21jy | 4/6/2022 | $10.90 |
| 0016S00002ysteq | 4/6/2022 | $10.90 |
| 0016S000036JERx | 4/6/2022 | $7.26 |
| 0016S000036JE4K | 4/6/2022 | $4.94 |
| 0010H00002uaoJV | 4/7/2022 | $320.00 |
| 0016S00002yqv1l | 4/7/2022 | $106.00 |
| 0016S00002ysveX | 4/7/2022 | $37.20 |
| 0010H00002lGgZR | 4/7/2022 | $31.90 |
| 0010H00002JUe7l | 4/7/2022 | $25.00 |
| 0016S00002yrLtW | 4/7/2022 | $22.50 |
| 0016S00002yswGh | 4/7/2022 | $21.30 |
| 001i000001rV7O3 | 4/7/2022 | $16.10 |
| 0016S00002ysvyY | 4/7/2022 | $15.00 |
| 0010H00002JVU32 | 4/7/2022 | $5.60 |
| 0010H00002uAxis | 4/8/2022 | $51.00 |
| 0010H00002s6VlM | 4/8/2022 | $30.00 |
| 0016S00002wHH8X | 4/8/2022 | $21.40 |
| 0016S00002yr6nJ | 4/8/2022 | $16.10 |
| 0016S00002ysyn6 | 4/8/2022 | $5.60 |
| 0016S000034ckm4 | 4/9/2022 | $26.70 |
| 0016S000034ckm4 | 4/9/2022 | $26.70 |
| 001i000001rV8cq | 4/9/2022 | $26.70 |
| 001i000001rV7qy | 4/9/2022 | $25.00 |
| 001i000001rV81J | 4/9/2022 | $16.10 |
| 0016S000030fsZH | 4/9/2022 | $16.10 |
| 0016S00002wHHlG | 4/9/2022 | $14.17 |
| 0016S00002yrBqJ | 4/9/2022 | $5.81 |
| 001i000001rV9fW | 4/10/2022 | $527.00 |
| 0016S00002wlq07 | 4/10/2022 | $106.00 |
| 0016S00002yqV4i | 4/10/2022 | $54.00 |
| 0016S00002wlojc | 4/10/2022 | $26.70 |
| 0016S00002wlqKb | 4/10/2022 | $26.70 |
| 0016S00002yrGd1 | 4/10/2022 | $26.70 |
| 0016S000036JY2l | 4/10/2022 | $26.70 |
| 0010H00002n1PEp | 4/10/2022 | $25.00 |
| 0016S00002wHKZM | 4/10/2022 | $25.00 |
| 0016S00002wlqFl | 4/10/2022 | $21.40 |
| 0016S00002wloli | 4/10/2022 | $16.10 |
| 0016S00002wlqLA | 4/10/2022 | $14.19 |
| 0010H00002ubc8y | 4/10/2022 | $10.90 |
| 0016S00002yrDeE | 4/10/2022 | $10.71 |

| | | |
|---|---|---|
| 0010H00002uaxiX | 4/10/2022 | $10.00 |
| 0010H00002oZWCa | 4/10/2022 | $5.00 |
| 0016S000036JbzY | 4/11/2022 | $107.00 |
| 0010H00002ucNH7 | 4/11/2022 | $101.00 |
| 0016S00002yrHl7 | 4/11/2022 | $58.20 |
| 0010H00002s7tp1 | 4/11/2022 | $54.00 |
| 0016S00002wItWX | 4/11/2022 | $26.70 |
| 0016S000036JhOb | 4/11/2022 | $26.70 |
| 0010H00002mMoUu | 4/11/2022 | $22.50 |
| 0016S00002wHGyN | 4/11/2022 | $20.00 |
| 0016S000034cvDs | 4/11/2022 | $6.45 |
| 0016S00002yrGwS | 4/11/2022 | $5.60 |
| 001i000001rV7mT | 4/12/2022 | $101.00 |
| 0010H00002FKadg | 4/12/2022 | $54.00 |
| 0016S00002wIvWP | 4/12/2022 | $26.70 |
| 0010H00002fbneh | 4/12/2022 | $26.70 |
| 001i000001rV905 | 4/12/2022 | $20.00 |
| 0016S00002wIvl0 | 4/12/2022 | $16.10 |
| 0016S00002yrIb5 | 4/12/2022 | $10.90 |
| 001i000001rV8DZ | 4/13/2022 | $500.00 |
| 0016S00002yrOMQ | 4/13/2022 | $106.00 |
| 0010H00002oaUjO | 4/13/2022 | $101.00 |
| 0016S00002wHYkx | 4/13/2022 | $101.00 |
| 0016S00002yrLtW | 4/13/2022 | $22.50 |
| 0016S000036K3rx | 4/14/2022 | $500.00 |
| 0010H00002qlQz8 | 4/14/2022 | $101.00 |
| 001i000001rV8xh | 4/14/2022 | $101.00 |
| 0010H00002otWIY | 4/14/2022 | $16.00 |
| 0010H00002oY9oi | 4/14/2022 | $15.00 |
| 0016S00002yqOXX | 4/14/2022 | $5.60 |
| 0016S000036K74Y | 4/14/2022 | $5.60 |
| 0016S000036KE3v | 4/15/2022 | $107.00 |
| 0016S00002yJEPq | 4/15/2022 | $106.00 |
| 0010H00002qGfWo | 4/15/2022 | $51.00 |
| 0010H00002ZoLsZ | 4/15/2022 | $25.00 |
| 0016S00002wGLwH | 4/15/2022 | $25.00 |
| 0016S000034dKZo | 4/15/2022 | $16.10 |
| 0016S000034dLFL | 4/15/2022 | $11.00 |
| 0016S000031tDs7 | 4/15/2022 | $10.90 |
| 001i000001rV8pl | 4/15/2022 | $6.00 |
| 0016S000036KGl2 | 4/16/2022 | $107.00 |
| 0010H00002mKm1U | 4/16/2022 | $54.00 |
| 0010H00002udRSY | 4/16/2022 | $51.00 |
| 0010H00002lFIu3 | 4/16/2022 | $25.00 |
| 0016S000030gZ91 | 4/16/2022 | $10.90 |
| 0016S00002yt1gU | 4/16/2022 | $10.90 |
| 001i000001rV9bw | 4/17/2022 | $5,001.00 |
| 0016S00002yqGlm | 4/17/2022 | $107.00 |
| 001i000001zd0Uc | 4/17/2022 | $26.70 |
| 0016S000030gk3r | 4/17/2022 | $21.40 |
| 0016S000034aUWu | 4/17/2022 | $11.90 |
| 0016S000034dcBf | 4/17/2022 | $10.90 |
| 0010H00002ubMGx | 4/17/2022 | $10.00 |
| 0016S000030glPl | 4/17/2022 | $5.60 |
| 001i000001rV7jq | 4/18/2022 | $100.00 |

| | | |
|---|---|---|
| 0016S00002yqAaC | 4/18/2022 | $31.90 |
| 0016S00002yrtQr | 4/18/2022 | $26.70 |
| 0016S00002wGE6p | 4/18/2022 | $21.40 |
| 0016S00002ytVql | 4/18/2022 | $16.10 |
| 0010H00002qlHJj | 4/18/2022 | $16.10 |
| 001i000001rV99g | 4/19/2022 | $500.00 |
| 0016S000030h0mW | 4/19/2022 | $26.70 |
| 001i000001rV8px | 4/19/2022 | $25.00 |
| 0016S000031tWc5 | 4/19/2022 | $21.40 |
| 0016S00002yqDyJ | 4/19/2022 | $10.90 |
| 001i000001rV8Zt | 4/19/2022 | $10.90 |
| 0010H00002i0na5 | 4/19/2022 | $10.90 |
| 0010H00002lEnx1 | 4/19/2022 | $10.00 |
| 0016S000030h0el | 4/19/2022 | $10.00 |
| 0010H00002gp7sl | 4/20/2022 | $54.00 |
| 0010H00002kokf9 | 4/20/2022 | $53.00 |
| 001i000001rV9tz | 4/20/2022 | $53.00 |
| 0016S00002wGXNw | 4/20/2022 | $51.00 |
| 001i000001rV767 | 4/20/2022 | $51.00 |
| 0010H00002cogmC | 4/20/2022 | $51.00 |
| 0016S00002wGEfp | 4/20/2022 | $43.41 |
| 0016S00002yqHA0 | 4/20/2022 | $35.00 |
| 0010H00002gpNLe | 4/20/2022 | $26.70 |
| 0016S00002yqGqj | 4/20/2022 | $26.70 |
| 0016S00002yqJAO | 4/20/2022 | $26.70 |
| 0016S00002yqEbm | 4/20/2022 | $26.70 |
| 0016S00002yqHOC | 4/20/2022 | $26.70 |
| 0010H00002gnvlI | 4/20/2022 | $26.70 |
| 0016S00002yqFiy | 4/20/2022 | $26.70 |
| 001i000001rV9fW | 4/20/2022 | $26.70 |
| 0016S00002wGF9Q | 4/20/2022 | $26.70 |
| 0016S00002wHyzm | 4/20/2022 | $26.70 |
| 0010H00002mL0uj | 4/20/2022 | $26.70 |
| 0010H00002qlmHl | 4/20/2022 | $25.00 |
| 0016S00002wGJPR | 4/20/2022 | $25.00 |
| 0016S00002yqFjm | 4/20/2022 | $21.40 |
| 0016S00002yqGXD | 4/20/2022 | $16.10 |
| 0016S00002yqGBR | 4/20/2022 | $16.10 |
| 0016S00002yqFzp | 4/20/2022 | $12.93 |
| 0016S00002wGM8S | 4/20/2022 | $11.00 |
| 0016S00002wGEew | 4/20/2022 | $11.00 |
| 0016S00002ytgKf | 4/20/2022 | $10.90 |
| 0016S00002yqGRK | 4/20/2022 | $10.90 |
| 0016S000031tdSN | 4/20/2022 | $10.90 |
| 0010H00002inOO4 | 4/20/2022 | $10.90 |
| 001i000001rV7iQ | 4/20/2022 | $10.90 |
| 0016S00002yqHBX | 4/20/2022 | $5.60 |
| 001i000001rV8JO | 4/20/2022 | $5.60 |
| 0010H00002gmOD1 | 4/20/2022 | $5.60 |
| 0016S00002yqHXt | 4/21/2022 | $264.00 |
| 001i000001rV774 | 4/21/2022 | $53.00 |
| 0016S00002yqHsY | 4/21/2022 | $50.00 |
| 001i000001rV7v4 | 4/21/2022 | $26.70 |
| 0016S00002yqI6V | 4/21/2022 | $26.70 |
| 0016S00002yqHZQ | 4/21/2022 | $26.70 |

| | | |
|---|---|---|
| 0016S00002yqHl8 | 4/21/2022 | $26.70 |
| 0016S00002yqHgw | 4/21/2022 | $21.40 |
| 0010H00002mKT1R | 4/21/2022 | $21.40 |
| 0016S00002ythLB | 4/21/2022 | $21.40 |
| 0010H00002uBnlh | 4/21/2022 | $20.00 |
| 0016S00002yqHRL | 4/21/2022 | $16.10 |
| 0016S00002yqHUa | 4/21/2022 | $16.10 |
| 0016S00002yqHQm | 4/21/2022 | $11.90 |
| 0016S00002yqIp6 | 4/21/2022 | $10.90 |
| 0016S00002wGLmR | 4/21/2022 | $10.90 |
| 0010H00002lFYru | 4/21/2022 | $10.90 |
| 0016S00002yqHyR | 4/21/2022 | $10.00 |
| 0016S00002yqIg4 | 4/21/2022 | $5.60 |
| 0016S00002ytlTn | 4/21/2022 | $5.60 |
| 001i000001rV9NJ | 4/22/2022 | $107.00 |
| 0016S00002yqTiG | 4/22/2022 | $26.70 |
| 0016S00002yqR5P | 4/22/2022 | $26.70 |
| 0016S00002yqIvx | 4/22/2022 | $26.70 |
| 0016S000031wehc | 4/22/2022 | $26.70 |
| 0016S00002wJJGv | 4/22/2022 | $26.70 |
| 0016S00002wGMnf | 4/22/2022 | $26.70 |
| 001i000001rV8pL | 4/22/2022 | $26.70 |
| 0016S00002yqIrg | 4/22/2022 | $22.50 |
| 0016S00002wHyiu | 4/22/2022 | $21.40 |
| 0016S00002ys7lb | 4/22/2022 | $16.10 |
| 0016S00002yqIse | 4/22/2022 | $16.10 |
| 0016S00002yqJAY | 4/22/2022 | $16.10 |
| 0016S00002wJIHJ | 4/22/2022 | $16.10 |
| 0010H00002mL3pl | 4/22/2022 | $16.10 |
| 001i0000022HnT3 | 4/22/2022 | $11.90 |
| 0010H00002ucmHY | 4/22/2022 | $10.90 |
| 001i000001rV8Hs | 4/22/2022 | $10.90 |
| 0016S00002yqIs0 | 4/22/2022 | $5.60 |
| 0016S00002wHGww | 4/23/2022 | $1,001.00 |
| 0016S00002wl3no | 4/23/2022 | $1,001.00 |
| 0016S00002ytqt1 | 4/23/2022 | $26.70 |
| 001i000001rV7n8 | 4/23/2022 | $26.70 |
| 0010H00002ov6OZ | 4/23/2022 | $26.70 |
| 0010H00002JUmqj | 4/23/2022 | $21.40 |
| 0010H00002fYsvl | 4/23/2022 | $20.00 |
| 0016S000034eAGj | 4/23/2022 | $13.00 |
| 0016S00002yqMuq | 4/23/2022 | $10.90 |
| 0010H00002gmTzn | 4/24/2022 | $107.00 |
| 0010H00002n1jJu | 4/24/2022 | $107.00 |
| 0010H00002Usok5 | 4/24/2022 | $100.00 |
| 0016S00002yqNGX | 4/24/2022 | $69.09 |
| 0016S00002yqOxB | 4/24/2022 | $53.00 |
| 0010H00002iomYW | 4/24/2022 | $53.00 |
| 0010H00002FltEg | 4/24/2022 | $50.00 |
| 0016S00002yqNhN | 4/24/2022 | $25.00 |
| 0016S00002wl77I | 4/24/2022 | $25.00 |
| 0010H00002s4coR | 4/24/2022 | $25.00 |
| 0010H00002qFcoP | 4/24/2022 | $25.00 |
| 0016S00002ytrBw | 4/24/2022 | $21.40 |
| 001i000001rV9mg | 4/24/2022 | $20.00 |

| | | |
|---|---|---|
| 0016S00002ysBge | 4/24/2022 | $16.10 |
| 0016S000031tusR | 4/24/2022 | $16.10 |
| 001i000001rV99j | 4/24/2022 | $16.10 |
| 0016S000036HlUw | 4/24/2022 | $16.10 |
| 0016S00002yqQL2 | 4/24/2022 | $11.90 |
| 0010H00002s4WVu | 4/24/2022 | $10.90 |
| 0016S00002yqOkC | 4/24/2022 | $10.90 |
| 0010H00002llMOa | 4/24/2022 | $10.90 |
| 0010H00002qlr79 | 4/24/2022 | $10.00 |
| 0010H00002udSNc | 4/24/2022 | $5.00 |
| 0010H00002FKZRf | 4/25/2022 | $51.00 |
| 0016S00002yqRNT | 4/25/2022 | $26.70 |
| 001i000001rV8n4 | 4/25/2022 | $26.70 |
| 0016S00002yqSHF | 4/25/2022 | $5.60 |
| 0016S000030eyjz | 4/25/2022 | $5.60 |
| 0016S000036HpC7 | 4/25/2022 | $5.00 |

Philanthropy Daily Totals

Copyright (c) 2000-2022 salesforce.com, inc. All rights reserved.
Confidential Information - Do Not Distribute
Generated: 4/25/2022 12:53 PM
Hindu American Foundation