# EXHIBIT E

## Lost Donations - 2021 and 2022

| Account ID | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001i000001tUy5X | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $68,904 | $108,330 | $70,859 | $117,463 | $69,304 | $0 | $0 |
| 0010H00002X4oNK | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25,000 | $0 | $50,000 | $0 | $0 |
| 0010H00002s8l7l | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $40,000 | $0 | $0 |
| 001i00000284OV4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25,000 | $10,000 | $0 | $35,000 | $0 | $0 |
| 0010H00002s816h | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $32,500 | $0 | $0 |
| 001i000001rV77R | $0 | $2,500 | $25,000 | $45,000 | $42,240 | $25,000 | $25,000 | $25,000 | $30,000 | $35,001 | $25,000 | $25,000 | $25,000 | $30,000 | $30,000 | $25,000 | $30,000 | $0 | $0 |
| 001i000001rV9oc | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $30,000 | $0 | $25,000 | $25,000 | $25,000 | $25,000 | $0 | $0 |
| 0010H00002uB7tG | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25,000 | $0 | $50,000 |
| 0010H00002s817B | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25,000 | $0 | $0 |
| 0010H00002s83fO | $0 | $0 | $0 | $0 | $0 | $51 | $51 | $0 | $2,576 | $25,001 | $22,500 | $50,000 | $0 | $25,000 | $25,000 | $25,000 | $15,000 | $0 | $0 |
| 001i000001rV9To | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,501 | $5,001 | $0 | $15,000 | $0 | $5,000 | $5,001 | $15,000 | $0 | $0 |
| 0010H00002oaztB | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15,000 | $0 | $0 |
| 001i000001rV8Aw | $0 | $0 | $0 | $50,000 | $100,000 | $50,000 | $10,000 | $17,501 | $5,001 | $15,001 | $100,000 | $108,000 | $60,500 | $10,000 | $16,001 | $7,500 | $10,001 | $0 | $15,000 |
| 001i000001rV8dv | $0 | $0 | $0 | $0 | $0 | $33,341 | $10,000 | $10,000 | $5,001 | $10,000 | $10,008 | $10,001 | $10,000 | $1,001 | $0 | $0 | $10,001 | $0 | $0 |
| 001i000001rV7Gx | $0 | $0 | $501 | $501 | $1,001 | $1,001 | $0 | $0 | $1,001 | $2,501 | $5,001 | $5,001 | $5,001 | $0 | $0 | $10,001 | $10,001 | $0 | $0 |
| 0010H00002qIQ7v | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $9,000 | $0 | $0 |
| 001i000001rV76x | $0 | $0 | $101 | $999 | $1,250 | $4,242 | $318 | $1,000 | $0 | $12,000 | $2,000 | $0 | $0 | $2,500 | $2,000 | $7,600 | $8,000 | $0 | $0 |
| 0010H00002gmP0J | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,160 | $6,000 | $0 | $0 |
| 0010H00002ovMqS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $6,000 | $0 | $0 |
| 001i0000023LiRu | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $251 | $0 | $151 | $5,252 | $0 | $0 |
| 001i000001rV7C6 | $0 | $0 | $1,500 | $0 | $10,000 | $5,001 | $5,000 | $0 | $10,000 | $5,000 | $5,001 | $5,001 | $5,001 | $10,001 | $0 | $20,001 | $5,113 | $0 | $0 |
| 001i000001rV8rD | $0 | $0 | $0 | $0 | $0 | $2,000 | $0 | $0 | $10,000 | $0 | $10,000 | $5,001 | $0 | $5,000 | $0 | $5,001 | $0 | $5,001 | $0 | $10,000 |
| 001i000001rV8di | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $700 | $0 | $500 | $501 | $1,501 | $3,000 | $3,500 | $5,001 | $5,001 | $0 | $0 |
| 001i000001zPxnx | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,001 | $5,000 | $0 | $0 | $5,000 | $0 | $0 |
| 0010H00002SynIp | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,000 | $5,000 | $0 | $0 |
| 0010H00002kyvsT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,000 | $0 | $0 |
| 0010H00002s83Gh | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,573 | $0 | $0 |
| 001i000001rV8fS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $10,000 | $5,000 | $0 | $10,000 | $5,000 | $5,000 | $5,000 | $2,501 | $0 | $0 |
| 001i000001rV99g | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5,001 | $2,500 | $3,000 | $0 | $3,502 | $1,500 | $1,500 | $1,001 | $2,501 | $0 | $1,500 |
| 001i000001rV9r6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,608 | $2,520 | $78 | $2,501 | $2,102 | $2,501 | $0 | $0 |
| 001i00000254Uox | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $0 | $0 | $2,501 | $0 | $0 |
| 001i000001rV7Cv | $0 | $0 | $0 | $101 | $100 | $0 | $502 | $501 | $0 | $1,517 | $1,000 | $0 | $1,001 | $1,021 | $2,501 | $2,515 | $2,500 | $0 | $0 |
| 0010H00002s6LO5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,500 | $0 | $0 |
| 0010H00002nAFG5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,500 | $0 | $0 |
| 0010H00002ONLiP | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $2,002 | $0 | $0 |
| 001i000001rV9MP | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $53 | $101 | $101 | $101 | $0 | $0 | $0 | $2,002 | $0 | $0 |
| 001i000001rV7du | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $0 | $10,000 | $2,001 | $0 | $0 |
| 001i0000022EOv9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $10,001 | $10,001 | $10,000 | $10,001 | $2,000 | $0 | $0 |
| 001i000001rV7JZ | $0 | $0 | $2,000 | $5,000 | $5,000 | $0 | $0 | $5,001 | $5,001 | $5,000 | $5,000 | $2,500 | $0 | $0 | $2,500 | $2,500 | $2,000 | $0 | $0 |
| 0010H00002oXwGH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,000 | $0 | $0 |
| 001i000001tWhIH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,754 | $7,704 | $7,002 | $8,807 | $1,801 | $0 | $0 |
| 0010H00002JWDXZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $675 | $1,556 | $0 | $0 |
| 001i000001rV7zc | $0 | $0 | $0 | $51 | $51 | $51 | $203 | $121 | $600 | $1,251 | $501 | $0 | $501 | $1,001 | $1,502 | $1,500 | $1,502 | $0 | $0 |
| 0010H00002s6QuO | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,502 | $0 | $0 |
| 0010H00002JXvrd | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $500 | $750 | $1,000 | $1,500 | $0 | $0 |

Exhibit

9

Shukla 5/16/2022 J.M.

CONFIDENTIAL

HAF000004

| Account ID | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0010H00002JUimX | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $0 | $1,500 | $0 | $0 |
| 0010H00002YQ8uT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $951 | $1,452 | $0 | $0 |
| 001i000001rV8f9 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $0 | $150 | $401 | $1,512 | $1,134 | $0 | $0 |
| 001i000001rV8dm | $0 | $0 | $0 | $0 | $0 | $0 | $152 | $0 | $0 | $104 | $2,001 | $2,000 | $1,000 | $1,001 | $0 | $100 | $1,103 | $0 | $0 |
| 001i000001rV8it | $0 | $0 | $0 | $0 | $0 | $51 | $101 | $101 | $505 | $0 | $0 | $0 | $1,001 | $1,001 | $1,001 | $1,001 | $1,102 | $0 | $0 |
| 0010H00002k7qjK | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $151 | $1,052 | $0 | $0 |
| 001i000001rV8qX | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $251 | $0 | $552 | $501 | $0 | $501 | $901 | $1,002 | $0 | $0 |
| 0010H00002mKmRI | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,002 | $0 | $0 |
| 001i000001rV7Na | $251 | $0 | $2,000 | $0 | $1,000 | $0 | $5,000 | $0 | $0 | $2,501 | $0 | $5,000 | $5,000 | $5,000 | $5,000 | $20,000 | $1,001 | $0 | $0 |
| 001i000001rV77v | $0 | $0 | $101 | $20 | $101 | $5,604 | $10,716 | $2,721 | $1,806 | $3,577 | $1,001 | $2,002 | $2,501 | $4,003 | $4,253 | $3,002 | $1,001 | $0 | $0 |
| 001i000001rV79N | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $5,001 | $5,001 | $0 | $5,001 | $5,001 | $5,001 | $5,001 | $5,001 | $0 | $1,001 | $0 | $0 |
| 001i000001rV7Fj | $0 | $0 | $0 | $0 | $501 | $0 | $1,001 | $1,001 | $1,511 | $2,501 | $0 | $7,966 | $10,001 | $0 | $0 | $0 | $1,001 | $0 | $0 |
| 001i000001rV8gF | $0 | $0 | $0 | $0 | $0 | $51 | $5,051 | $0 | $1,001 | $5,000 | $0 | $5,000 | $5,500 | $0 | $0 | $0 | $1,001 | $0 | $0 |
| 001i000001rV92X | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $1,001 | $1,001 | $2,501 | $3,000 | $2,501 | $2,501 | $2,501 | $2,501 | $1,001 | $0 | $0 |
| 001i000001rV7Ke | $0 | $101 | $0 | $251 | $501 | $0 | $501 | $750 | $1,001 | $2,002 | $5,001 | $2,501 | $1 | $2,501 | $0 | $2,501 | $1,001 | $0 | $0 |
| 001i000001rV7wW | $0 | $0 | $0 | $499 | $0 | $253 | $152 | $0 | $1,001 | $1,001 | $0 | $0 | $10,000 | $2,001 | $1,000 | $1,000 | $1,001 | $0 | $0 |
| 001i000001rV7qX | $0 | $0 | $0 | $5,000 | $0 | $0 | $1,001 | $0 | $2,031 | $1,501 | $1,502 | $1,501 | $1,001 | $1,001 | $1,001 | $1,001 | $1,001 | $0 | $0 |
| 001i000001rV8nX | $0 | $0 | $0 | $0 | $0 | $0 | $1,102 | $0 | $1,031 | $1,001 | $1,001 | $1,001 | $1,001 | $2,002 | $1,001 | $1,001 | $1,001 | $0 | $0 |
| 001i000001rV8S5 | $0 | $0 | $0 | $0 | $301 | $0 | $601 | $0 | $501 | $501 | $1,001 | $1,203 | $1,001 | $2,001 | $1,001 | $1,001 | $1,001 | $0 | $0 |
| 001i000001rV8j5 | $0 | $0 | $0 | $0 | $0 | $1,001 | $501 | $501 | $501 | $501 | $501 | $0 | $1,001 | $1,001 | $1,001 | $0 | $1,001 | $0 | $0 |
| 001i000001rV8fy | $0 | $0 | $0 | $0 | $0 | $152 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 | $2,501 | $2,500 | $1,001 | $0 | $200 |
| 001i000001rV8Po | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $500 | $0 | $1,001 | $101 | $0 | $1,002 | $501 | $0 | $0 | $1,001 | $0 | $0 |
| 001i000001rV7Qa | $0 | $0 | $0 | $51 | $101 | $0 | $101 | $0 | $1,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $0 |
| 0010H00002Iovya | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,000 | $0 | $1,000 | $1,001 | $0 | $0 |
| 001i000001rV7O4 | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $0 |
| 0010H00002fXrW9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $0 |
| 0010H00002gmNgR | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $1,001 | $0 | $0 |
| 0010H00002oY4Dm | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $250 | $100 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $0 |
| 001i000001rV8RI | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $1,001 | $0 | $0 |
| 001i000001rV9wH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $1,001 | $0 | $0 |
| 0010H00002kndr3 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $0 |
| 001i000001rV76u | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $0 |
| 0010H00002s81Ds | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $0 |
| 0010H00002fbnio | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $0 |
| 0010H00002jRBNr | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $0 |
| 0010H00002k89Z1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $0 |
| 001i000002BENkR | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,000 | $0 | $0 | $1,000 | $0 | $5,000 |
| 001i000001rV9SA | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $1,001 | $1,001 | $1,001 | $1,001 | $1,000 | $1,000 | $0 | $0 |
| 0010H00002iqlKk | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $301 | $0 | $1,001 | $0 | $201 | $251 | $1,000 | $0 | $0 |
| 0010H00002JVdrF | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,000 | $0 | $0 | $1,000 | $0 | $0 |
| 0010H00002ioBv4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,000 | $1,000 | $0 | $0 |
| 0010H00002JVzDL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $1,000 | $0 | $0 |
| 0010H00002outPG | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,000 | $0 | $0 |
| 001i000001rV7br | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,000 | $0 | $0 |
| 0010H00002uAQxg | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,000 | $0 | $0 |

CONFIDENTIAL

HAF000005

| Account ID | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0010H00002ljNYY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,000 | $0 | $0 |
| 0010H00002JVdqq | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2,000 | $0 | $0 | $976 | $0 | $0 |
| 001i000001rV8rg | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $51 | $102 | $151 | $101 | $0 | $0 | $404 | $808 | $0 | $0 |
| 001i000002EswME | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $151 | $355 | $702 | $0 | $0 |
| 0010H00002qGJE2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $702 | $0 | $0 |
| 0010H00002JVzG0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $102 | $101 | $101 | $698 | $0 | $0 |
| 001i000001rV9s6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $202 | $501 | $0 | $0 | $602 | $0 | $0 |
| 0010H00002s5RIq | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $601 | $0 | $0 |
| 0010H00002dcwiR | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $556 | $0 | $0 |
| 001i000001rV8Yk | $0 | $0 | $0 | $0 | $0 | $0 | $1,051 | $0 | $1,500 | $2,501 | $6,501 | $501 | $2,501 | $1,001 | $0 | $2,500 | $551 | $0 | $0 |
| 001i000001rV8NR | $0 | $0 | $0 | $0 | $0 | $101 | $501 | $0 | $1,001 | $1,001 | $0 | $1,001 | $1,001 | $1,001 | $2,501 | $2,501 | $501 | $0 | $0 |
| 001i000001rV7nx | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $101 | $2,602 | $0 | $1,001 | $1,000 | $0 | $0 | $501 | $0 | $0 |
| 001i000001rV7Jc | $0 | $0 | $0 | $25 | $0 | $51 | $0 | $0 | $0 | $1,052 | $1,004 | $1,001 | $0 | $1,031 | $0 | $0 | $501 | $0 | $0 |
| 001i000001rV9uhT1E | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $3,000 | $0 | $0 | $501 | $0 | $0 |
| 001i000001rV9So | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $201 | $251 | $501 | $501 | $502 | $1,001 | $501 | $0 | $0 |
| 001i000001rV9Ip | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $501 | $0 | $35 | $1,000 | $501 | $0 | $0 |
| 001i000001rV7xs | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $152 | $101 | $101 | $0 | $0 | $0 | $1,001 | $1,001 | $0 | $501 | $0 | $0 |
| 001i000001rV9DC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $500 | $501 | $501 | $0 | $101 | $501 | $0 | $0 | $501 | $0 | $0 |
| 001i000001rV9ya | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | $0 | $25 | $0 | $1,001 | $501 | $0 | $501 | $0 | $0 |
| 001i000001rVy8A | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,501 | $0 | $0 | $501 | $0 | $0 |
| 0010H00002i1aVO | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $752 | $0 | $0 | $0 | $0 | $501 | $501 | $0 | $0 |
| 001i000001rV839 | $0 | $0 | $0 | $501 | $0 | $101 | $0 | $0 | $0 | $104 | $101 | $0 | $0 | $0 | $501 | $0 | $501 | $0 | $0 |
| 001i000001rV82s | $0 | $0 | $0 | $201 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $1,001 | $0 | $0 | $0 | $501 | $0 | $0 |
| 001i000001rV8rf | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $101 | $101 | $0 | $0 | $0 | $0 | $500 | $0 | $0 | $501 | $0 | $0 |
| 001i000001rV9UC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $501 | $0 | $0 | $501 | $0 | $0 | $501 | $0 | $0 |
| 001i000022Eryj | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $551 | $0 | $0 | $501 | $501 | $0 |
| 0010H00002ZpgQo | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $501 | $0 | $501 |
| 001i000001rV8sR | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 001i000001rV9IC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $101 | $101 | $101 | $303 | $0 | $501 | $0 | $0 |
| 001i000001rV7PQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $53 | $251 | $251 | $101 | $0 | $1 | $1 | $501 | $0 | $0 |
| 0010H00002ONf1t | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $501 | $501 | $0 | $0 |
| 0010H00002kp462 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $501 | $0 | $0 |
| 0010H00002ONfHe | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $250 | $501 | $0 | $0 |
| 001i000001rV7SD | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 | $0 | $501 | $0 | $0 |
| 001i000002BE831 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $501 | $0 | $0 |
| 001i000001rV7Ac | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | $0 | $0 | $501 | $0 | $0 |
| 001i000001rV7OZ | $0 | $0 | $301 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 001i000001rV8tc | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 | $104 | $0 | $0 | $0 | $101 | $0 | $0 | $501 | $0 | $0 |
| 0010H00002oY4DX | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 001i000001rV9pU | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 001i000001zPtUH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $501 | $0 | $0 |
| 0010H00002FJmu5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 0010H00002mKkwR | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 0010H00002mKltP | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 0010H00002mL2GK | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |

CONFIDENTIAL                                                                                        HAF000006

| Account ID | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0010H00002nqMCZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 0010H00002knOsT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 0010H00002kp483 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 0010H00002kp4Ik | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 0010H00002qIweF | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 0010H00002s5DqZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 0010H00002s6QrZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 0010H00002JXcAG | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 0010H00002k6HV5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 001i000001rV98m | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 001i000001rV8QO | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 0010H00002mpceU | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 0010H00002n1k08 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 |
| 001i000001zappv | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $8,002 | $9,001 | $16,503 | $13,502 | $500 | $0 |
| 001i000001rV8cF | $0 | $0 | $0 | $0 | $0 | $500 | $500 | $1,000 | $500 | $1,001 | $501 | $0 | $701 | $251 | $0 | $500 | $500 | $0 | $0 |
| 0010H00002eMGaZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,102 | $500 | $0 | $0 |
| 0010H00002bmvLS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $850 | $500 | $0 | $0 |
| 0010H00002ovDV2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $0 |
| 0010H00002qIQVt | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $0 |
| 0010H00002s7fpo | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $0 |
| 0010H00002i1aBX | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $0 |
| 0010H00002k5giB | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $0 |
| 0010H00002s78nF | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $0 |
| 0010H00002uBxvH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $465 | $0 | $0 |
| 001i000001rV7bt | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $301 | $463 | $0 | $100 |
| 0010H00002cR58F | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,002 | $451 | $0 | $0 |
| 001i000001rV9AQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $301 | $5,100 | $0 | $0 | $0 | $0 | $0 | $909 | $1,212 | $404 | $0 | $0 |
| 001i000001rV7qh | $0 | $0 | $0 | $51 | $152 | $152 | $0 | $152 | $104 | $101 | $101 | $101 | $101 | $251 | $251 | $251 | $375 | $0 | $0 |
| 0010H00002kp4DQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $0 |
| 0010H00002qIR5L | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $375 | $0 | $0 |
| 0010H00002ip6lu | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $365 | $0 | $0 |
| 001i000001rV7Bv | $0 | $0 | $101 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $201 | $0 | $0 | $0 | $0 | $352 | $0 | $0 |
| 0010H00002JVzQ0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $352 | $0 | $0 |
| 001i000001rV8D8 | $0 | $0 | $0 | $0 | $200 | $351 | $121 | $351 | $500 | $301 | $101 | $1,204 | $202 | $501 | $1,001 | $1,001 | $351 | $0 | $0 |
| 001i000001rV7J0 | $0 | $0 | $0 | $1,001 | $0 | $1,001 | $0 | $1,000 | $0 | $201 | $0 | $151 | $251 | $201 | $0 | $501 | $351 | $0 | $0 |
| 001i000001rV98u | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,026 | $501 | $0 | $501 | $501 | $501 | $501 | $351 | $0 | $0 |
| 001i000001rV9M4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $979 | $0 | $101 | $0 | $0 | $0 | $0 | $351 | $0 | $0 |
| 001i000001uhTsb | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $351 | $0 | $0 |
| 001i000001rV9U1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $0 | $0 | $0 | $0 | $0 | $0 | $351 | $0 | $0 |
| 0010H00002qGAsV | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $351 | $0 | $0 |
| 0010H00002eqole | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $125 | $325 | $0 | $0 |
| 0010H00002ovy2R | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $303 | $0 | $0 |
| 001i000001rV8sv | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $125 | $150 | $221 | $251 | $251 | $251 | $251 | $251 | $251 | $301 | $0 | $0 |
| 001i000001rV9ph | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $350 | $351 | $351 | $301 | $301 | $301 | $0 | $0 |
| 0010H00002kp1fO | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $101 | $101 | $100 | $350 | $0 | $0 | $101 | $301 | $0 | $0 |

CONFIDENTIAL

HAF000007

| Account ID | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001i000001rV8Ck | $0 | $0 | $0 | $500 | $0 | $0 | $1,000 | $0 | $0 | $0 | $101 | $501 | $0 | $501 | $0 | $0 | $300 | $0 | $0 |
| 001i000001tUy7n | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $0 | $300 | $300 | $0 | $0 |
| 001i000001rV7za | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $202 | $101 | $101 | $100 | $0 | $0 | $0 | $0 | $300 | $0 | $0 |
| 001i000001rV94f | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $151 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $200 | $300 | $0 | $0 |
| 0010H00002eNMgm | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $125 | $300 | $0 | $0 |
| 0010H00002s7xC4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $0 |
| 0010H00002ovgiQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $300 | $0 | $0 |
| 001i000001rV8fc | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $101 | $101 | $25 | $101 | $101 | $0 | $101 | $25 | $282 | $0 | $0 |
| 001i000001rV9Iz | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $0 | $0 | $1,001 | $0 | $251 | $0 | $0 |
| 001i000001rV9YG | $0 | $0 | $0 | $0 | $0 | $0 | $297 | $0 | $0 | $0 | $1,301 | $0 | $0 | $40 | $0 | $251 | $251 | $0 | $0 |
| 001i000001rV97w | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $201 | $0 | $0 | $251 | $0 | $0 |
| 0010H00002ZIZzV | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $250 | $251 | $0 | $0 |
| 0010H00002mKkmT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 |
| 0010H00002mL1Vk | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 |
| 0010H00002kp4GF | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 |
| 0010H00002otuO4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 |
| 0010H00002JUmR7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 |
| 0010H00002uAQwY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 |
| 0010H00002s5DS8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 |
| 0010H00002s5ItO | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 |
| 0010H00002s6Qx3 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 |
| 0010H00002s6R8G | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 |
| 0010H00002s8Erx | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 |
| 0010H00002k5L1V | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 |
| 001i000001rV8Au | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 |
| 001i000001rV99A | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 |
| 0010H00002oZDNk | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 |
| 0010H00002i0uIM | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $501 | $0 | $0 | $250 | $250 | $0 | $0 |
| 001i000001rV7R6 | $0 | $0 | $500 | $550 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $250 | $0 | $0 |
| 0010H00002Urjix | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $500 | $250 | $250 | $0 | $0 |
| 001i000001rV84J | $0 | $0 | $0 | $250 | $0 | $250 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $250 | $0 | $0 |
| 001i000001rV7Zr | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 | $0 | $0 | $250 | $0 | $0 |
| 0010H00002fZgBM | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $250 | $0 | $0 |
| 0010H00002owLRA | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $250 | $0 | $0 |
| 0010H00002JVzTT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $250 | $0 | $0 |
| 0010H00002qFhOj | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $250 | $0 | $0 |
| 0010H00002s81nM | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $250 | $0 | $0 |
| 0010H00002jSjVP | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $250 | $0 | $0 |
| 0010H00002kp46r | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $216 | $0 | $0 |
| 001i000001rV77T | $0 | $0 | $101 | $51 | $501 | $0 | $101 | $202 | $101 | $1,152 | $1,001 | $0 | $51 | $201 | $0 | $301 | $202 | $0 | $0 |
| 0010H00002lEtM5 | $0 | $1,001 | $0 | $1,000 | $0 | $0 | $0 | $0 | $101 | $250 | $0 | $101 | $0 | $0 | $0 | $0 | $202 | $0 | $0 |
| 001i000001rV9Fc | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,031 | $501 | $501 | $101 | $51 | $0 | $101 | $202 | $0 | $0 |
| 001i000001rV9T1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $101 | $101 | $0 | $101 | $0 | $202 | $0 | $0 |
| 001i000001rV8zz | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $101 | $202 | $101 | $202 | $0 | $0 |
| 0010H00002WS2VA | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $402 | $202 | $0 | $0 |

CONFIDENTIAL

HAF000008

| Account ID | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0010H00002iovc6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $0 | $101 | $0 | $0 | $101 | $202 | $0 | $0 |
| 001i000001rV9W1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $0 | $202 | $0 | $0 |
| 0010H00002jSG23 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $202 | $0 | $0 |
| 001i000001rV7AL | $0 | $0 | $0 | $299 | $501 | $0 | $0 | $101 | $0 | $501 | $0 | $0 | $0 | $101 | $0 | $201 | $201 | $0 | $0 |
| 0010H00002s6Qv2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $207 | $101 | $201 | $200 | $201 | $201 | $0 | $201 | $201 | $0 | $0 |
| 0010H00002WuhTS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $202 | $101 | $101 | $0 | $101 | $200 | $201 | $0 | $0 |
| 0010H00002koAFG | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $201 | $0 | $0 |
| 0010H00002oYtXp | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $201 | $0 | $0 |
| 0010H00002oY345 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $201 | $0 | $0 |
| 0010H00002k7OKs | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $201 | $0 | $0 |
| 001i000001rV80R | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $201 | $0 | $0 |
| 001i000001rV8eC | $0 | $0 | $0 | $0 | $0 | $51 | $102 | $0 | $101 | $101 | $0 | $0 | $0 | $0 | $100 | $100 | $200 | $0 | $0 |
| 001i000001rV9qs | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $152 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $0 |
| 0010H00002mL3dW | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $0 |
| 0010H00002oEHfC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $0 |
| 0010H00002jSjfi | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $200 | $0 | $0 |
| 0010H00002FLb5W | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $250 | $0 | $225 | $152 | $0 | $0 |
| 0010H00002JXZBJ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $152 | $0 | $0 |
| 0010H00002mKlV9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $152 | $0 | $0 |
| 0010H00002mL3iD | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $152 | $0 | $0 |
| 0010H00002kp21U | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $152 | $0 | $0 |
| 0010H00002qIQDU | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $152 | $0 | $0 |
| 0010H00002lGR60 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $152 | $0 | $0 |
| 001i000001rV98W | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $152 | $0 | $0 |
| 001i000001rV9hg | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $151 | $0 | $101 | $0 | $151 | $0 | $0 |
| 001i000001rV7R9 | $0 | $0 | $0 | $351 | $250 | $250 | $250 | $250 | $101 | $101 | $101 | $101 | $0 | $500 | $100 | $0 | $150 | $0 | $0 |
| 001i000001rV7C0 | $0 | $0 | $0 | $0 | $0 | $101 | $101 | $101 | $104 | $101 | $150 | $200 | $200 | $150 | $150 | $150 | $150 | $0 | $0 |
| 001i000001rV8jl | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $51 | $20 | $0 | $251 | $302 | $150 | $0 | $101 | $25 | $126 | $0 | $0 |
| 0010H00002ONGRG | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $202 | $268 | $126 | $0 | $0 |
| 001i000001rV7Fx | $0 | $0 | $51 | $101 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $101 | $126 | $0 | $0 |
| 0010H00002jRAqn | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $126 | $0 | $0 |
| 0010H00002lEqU4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $126 | $0 | $0 |
| 001i000001rV9c1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $351 | $101 | $365 | $300 | $101 | $401 | $125 | $0 | $0 |
| 0010H00002i1Ox5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $125 | $0 | $51 |
| 001i000001rV94Z | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $0 |
| 0010H00002JUmPu | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $0 |
| 0010H00002qFl3o | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $0 |
| 0010H00002k8fRA | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $125 | $0 | $0 |
| 001i000001rV8tl | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $116 | $0 | $0 |
| 001i000001rV7sP | $0 | $0 | $0 | $102 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $112 | $0 | $0 |
| 0010H00002RrKQI | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $135 | $0 | $111 | $0 | $0 |
| 001i000001rV8Cq | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $0 | $53 | $0 | $101 | $51 | $101 | $108 | $0 | $0 | $108 | $0 | $0 |
| 0010H00002UtKuw | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $108 | $0 | $0 |
| 0010H00002iqNcw | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $0 | $202 | $909 | $0 | $0 | $0 | $0 | $0 | $51 | $102 | $0 | $0 |
| 001i000001rV8hl | $0 | $0 | $0 | $0 | $0 | $126 | $200 | $0 | $301 | $0 | $101 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $0 |

CONFIDENTIAL                                                                                                            HAF000009

| Account ID | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0010H00002s7eFP | $0 | $0 | $0 | $0 | $51 | $51 | $0 | $51 | $53 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $102 | $0 | $0 |
| 0010H00002mLO6G | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $0 |
| 0010H00002qIRw0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $0 |
| 0010H00002fZqtn | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $0 |
| 0010H00002lEpnz | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $102 | $0 | $0 |
| 001i000001rV7Dk | $0 | $0 | $0 | $0 | $502 | $0 | $0 | $0 | $101 | $202 | $101 | $2,001 | $1,000 | $1,000 | $1,001 | $1,751 | $101 | $0 | $0 |
| 0010H00002s6eIs | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,102 | $0 | $0 | $0 | $1,000 | $2,501 | $1,502 | $101 | $0 | $0 |
| 001i000001rV7rZ | $0 | $0 | $0 | $0 | $5,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV7S7 | $0 | $0 | $501 | $0 | $0 | $302 | $151 | $0 | $0 | $1,001 | $501 | $501 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV7Mk | $0 | $0 | $501 | $0 | $501 | $0 | $0 | $0 | $0 | $101 | $101 | $101 | $751 | $101 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV7Kt | $0 | $0 | $0 | $51 | $51 | $501 | $0 | $101 | $250 | $101 | $101 | $550 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV81O | $0 | $0 | $0 | $501 | $0 | $0 | $501 | $0 | $258 | $300 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV754 | $0 | $0 | $101 | $51 | $0 | $51 | $51 | $0 | $104 | $351 | $0 | $202 | $101 | $202 | $0 | $202 | $101 | $0 | $0 |
| 001i000001rV8Hd | $51 | $0 | $0 | $0 | $51 | $0 | $152 | $0 | $51 | $0 | $101 | $101 | $0 | $251 | $0 | $375 | $101 | $0 | $300 |
| 001i000001rV7wN | $0 | $0 | $0 | $101 | $0 | $101 | $101 | $101 | $202 | $101 | $360 | $50 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV9Bs | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $104 | $501 | $0 | $0 | $501 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002i1psj | $0 | $0 | $0 | $0 | $0 | $201 | $0 | $151 | $129 | $0 | $0 | $200 | $0 | $0 | $200 | $200 | $101 | $0 | $0 |
| 001i0000023KFjv | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002gIZ5D | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,000 | $101 | $0 | $0 |
| 001i000001rV8Y4 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 | $305 | $402 | $0 | $0 | $0 | $101 | $0 | $101 | $101 | $0 | $0 |
| 001i000001rV9SW | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $150 | $200 | $0 | $250 | $0 | $250 | $0 | $101 | $0 | $0 |
| 001i000001rV7yU | $0 | $0 | $0 | $21 | $0 | $101 | $0 | $152 | $104 | $0 | $0 | $0 | $251 | $0 | $201 | $0 | $101 | $0 | $0 |
| 001i000001rV7FW | $0 | $0 | $501 | $0 | $51 | $0 | $0 | $0 | $0 | $251 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV7N1 | $0 | $0 | $151 | $0 | $151 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $200 | $300 | $101 | $0 | $0 |
| 001i000001rV91c | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $101 | $100 | $100 | $101 | $150 | $101 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV800 | $0 | $0 | $0 | $0 | $50 | $0 | $51 | $101 | $100 | $101 | $101 | $0 | $101 | $101 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV8YT | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $152 | $0 | $0 | $0 | $251 | $0 | $251 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV8x7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $101 | $0 | $0 | $101 | $202 | $101 | $101 | $101 | $0 | $0 |
| 001i000001rV8Rx | $0 | $0 | $0 | $0 | $250 | $0 | $0 | $0 | $0 | $0 | $0 | $102 | $101 | $0 | $202 | $0 | $101 | $0 | $0 |
| 001i000001rV8c4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $104 | $101 | $101 | $0 | $0 | $0 | $101 | $201 | $101 | $0 | $0 |
| 001i000001rV9bt | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $101 | $202 | $101 | $101 | $0 | $0 |
| 0010H00002iqlNP | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $301 | $0 | $150 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002FKHBW | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $202 | $202 | $101 | $101 | $0 | $0 |
| 001i000001rV7QI | $0 | $0 | $0 | $501 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002NyrKd | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $101 | $0 |
| 001i000001rV8m3 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV9o6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $50 | $101 | $101 | $0 | $126 | $101 | $0 | $0 |
| 001i000001rV8K9 | $0 | $0 | $0 | $0 | $51 | $0 | $0 | $51 | $0 | $101 | $101 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | $0 |
| 001i000001rV83T | $0 | $0 | $0 | $101 | $101 | $0 | $0 | $101 | $101 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV9CH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $101 | $0 | $101 | $0 | $101 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV84u | $0 | $0 | $0 | $101 | $0 | $0 | $251 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV8Ew | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $250 |
| 001i000001rV9X8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $148 | $51 | $0 | $50 | $101 | $0 | $0 |
| 001i000001rV8t7 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | $101 | $0 | $0 |
| 001i000001rV8W2 | $0 | $0 | $0 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $51 | $0 | $101 | $101 | $0 | $0 |

7

CONFIDENTIAL

HAF000010

| Account ID | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0010H00002gmNiS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $101 | $0 | $0 |
| 001i000001rV7GT | $0 | $0 | $51 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | $0 | $101 | $101 | $0 | $0 |
| 0010H00002RroUo | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $101 | $101 | $101 | $0 | $0 |
| 0010H00002i1lgr | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $101 | $0 | $0 |
| 001i000001rV7sd | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002k6XhE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $101 | $101 | $0 | $0 |
| 001i000001rV9Xn | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $101 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002ONg6M | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $200 | $101 | $0 | $0 |
| 001i000001rV8UC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $200 |
| 001i000001rV9wt | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $0 | $101 | $0 | $101 | $0 | $0 |
| 001i000001rVA3R | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $101 | $0 | $54 |
| 001i000001rV75L | $0 | $0 | $0 | $0 | $51 | $0 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV7No | $0 | $0 | $51 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002n1jJu | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $126 | $101 | $0 | $0 |
| 0010H00002SzMr8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | $0 |
| 0010H00002FKajb | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | $0 |
| 0010H00002kolFj | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002JVzKH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $101 | $0 | $0 |
| 0010H00002s83JW | $101 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002s83n3 | $101 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002eniZm | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $101 | $0 | $0 |
| 0010H00002JXZBT | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002Nyh2I | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | $0 |
| 0010H00002NzxvM | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $101 | $0 | $0 |
| 001i000001rV83B | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV9UQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 001i000001zQQyA | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002s7wTe | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $101 | $0 | $0 |
| 001i000001rV8Pj | $0 | $0 | $0 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002mKktT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002mKloX | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002mKmQZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002mKmQj | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002mL0RJ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002mL1i0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002mL262 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002mL3FF | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002mL4KO | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002FKTx5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002mLgsS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002m24Nj | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002mMoMV | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002mqnUx | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002n8z3f | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002UrON9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |

CONFIDENTIAL                                                            HAF000011

| Account ID | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0010H00002nAbLd | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002nraoP | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002kne0i | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002kolkC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002komQR | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002loZr7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002kp4G5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002kp4G6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002kp4HD | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002kp4HI | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002kp4LD | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002oXzSI | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002oXtII | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002oYvGp | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002otp8T | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002otq18 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002ou8RI | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002oufnc | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002ovg2X | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002ovxMB | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002ovyzH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002owAEF | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002qFLwL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002qGwY2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002qHonA | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002qHrd2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002qIPyz | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002qIQH2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002qISFb | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002qIe5m | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002s58B3 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002s5mXK | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002s5nT4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002s65sa | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002s6QrU | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002s6Qvv | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002s6Qw5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002s6U73 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002s7bpg | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002s7wUW | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002s7xAw | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002s816X | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002s81Di | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002s81ER | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |
| 0010H00002s83Qm | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 |

CONFIDENTIAL                                                                                                                         HAF000012

| Account ID | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001i000001rV7GG | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002fZh1B | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002fbja8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002QJcmT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002lEo8k | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002lF7wr | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002lFbkZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002lFrAw | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002lGhA5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002lGzlY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV8HD | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV9BB | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV8TI | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002s4FXp | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 001i000001zPvFd | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 001i000001zeVqS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002goQEf | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002ow813 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002s4Fj9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 0010H00002ow82G | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 |
| 001i000001rV7o4 | $0 | $0 | $0 | $301 | $101 | $101 | $0 | $101 | $152 | $202 | $0 | $0 | $0 | $0 | $0 | $202 | $100 | $0 | $0 |
| 001i000001rV8Rq | $0 | $0 | $0 | $0 | $0 | $0 | $152 | $100 | $251 | $0 | $251 | $0 | $0 | $0 | $0 | $0 | $100 | $0 | $0 |
| 001i000001rV9D5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $60 | $151 | $100 | $50 | $50 | $50 | $50 | $100 | $100 | $0 | $0 |
| 001i000002BEhXO | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $200 | $100 | $100 | $0 | $0 |
| 0010H00002cRg0n | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $125 | $100 | $0 | $0 |
| 001i000001rV8ir | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $0 | $0 |
| 0010H00002XMoPl | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $40 | $100 | $0 | $0 |
| 0010H00002Yrlas | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $40 | $100 | $0 | $0 |
| 0010H00002YPHcN | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $100 | $0 | $0 |
| 0010H00002owFsZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $0 | $0 |
| 0010H00002qlTpa | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $0 | $0 |
| 0010H00002s5QEi | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $0 | $0 |
| 0010H00002Zo00Y | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $0 | $0 |
| 0010H00002uB83u | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $0 | $0 |
| 0010H00002uBxxN | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $0 | $0 |
| 0010H00002jSjer | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $0 | $0 |
| 0010H00002k6ody | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $0 | $0 |
| 0010H00002k7E4M | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $0 | $0 |
| 0010H00002s7Ofd | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $0 | $0 |
| 0010H00002hzTzm | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $30 | $90 | $0 | $0 |
| 0010H00002qGX9W | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $76 | $0 | $0 |
| 0010H00002irQq0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $76 | $0 | $0 |
| 0010H00002lFZXv | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $76 | $0 | $0 |
| 0010H00002lFss8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $76 | $0 | $0 |
| 0010H00002i33vC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $101 | $0 | $101 | $75 | $0 | $0 |

CONFIDENTIAL                                                                                          HAF000013

| Account ID | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0010H00002XNu2Q | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $200 | $75 | $0 | $0 |
| 0010H00002eMXBg | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $75 | $0 | $0 |
| 0010H00002lIPNS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $75 | $0 | $0 |
| 0010H00002mLRih | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $54 | $0 | $0 |
| 001i000001rV7Nh | $25 | $0 | $0 | $201 | $201 | $201 | $201 | $225 | $225 | $225 | $301 | $301 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 001i000001rV8P0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $501 | $104 | $101 | $101 | $101 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002s7ufq | $0 | $0 | $0 | $0 | $250 | $0 | $0 | $0 | $105 | $101 | $51 | $51 | $0 | $101 | $51 | $51 | $51 | $0 | $0 |
| 001i000001rV8hQ | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $501 | $51 | $51 | $101 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 001i000001rV9DB | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $0 | $0 | $176 | $101 | $250 | $0 | $51 | $0 | $0 |
| 001i000001rV8kc | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $201 | $301 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002jT2a9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $500 | $0 | $51 | $0 | $0 |
| 001i000001rV97a | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $101 | $101 | $51 | $102 | $0 | $0 | $51 | $0 | $0 |
| 001i000001rV7gt | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $251 | $101 | $51 | $0 | $0 |
| 001i000001rV7ur | $0 | $0 | $0 | $50 | $0 | $51 | $51 | $0 | $51 | $51 | $51 | $0 | $0 | $0 | $0 | $50 | $51 | $0 | $0 |
| 0010H00002iq1Lh | $0 | $0 | $0 | $250 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $51 | $0 | $0 |
| 001i000001rV7mq | $0 | $0 | $51 | $51 | $0 | $51 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $51 | $0 | $0 |
| 001i000001rV7bw | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $71 | $51 | $51 | $75 | $51 | $0 | $0 |
| 0010H00002s83gv | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $51 | $0 | $0 |
| 001i000001rV9nw | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $251 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002Zr14y | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $250 | $51 | $0 | $0 |
| 0010H00002moN46 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $51 | $0 | $107 |
| 001i000001rV79A | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 001i000001rV98y | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $101 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 001i000001rV9Em | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $102 | $51 | $0 | $0 | $25 | $51 | $0 | $0 |
| 001i000001rV8d1 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $51 | $0 | $0 |
| 001i000001rVA0n | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $152 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002i15rw | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $151 | $51 | $0 | $0 |
| 0010H00002iqMoS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $50 | $0 | $51 | $51 | $0 | $0 |
| 001i000001yead2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $151 | $0 | $51 | $0 | $0 |
| 001i000001rV8Hq | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | $0 | $51 | $0 | $0 |
| 001i000001rV8Cl | $0 | $0 | $0 | $0 | $75 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002kp4IG | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $51 | $0 | $0 |
| 0010H00002JUieE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002JVyhS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $51 | $0 | $0 |
| 0010H00002Yt9Dx | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $51 | $0 | $0 |
| 001i000001rV7MN | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $0 | $0 | $0 | $51 | $0 | $51 |
| 0010H00002iqPHs | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $51 | $0 | $0 |
| 001i000001vjrch | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $21 | $20 | $0 | $51 | $0 | $0 |
| 0010H00002ONqrm | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $75 | $51 | $0 | $0 |
| 001i000001rV8ee | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | $0 | $50 | $0 | $51 | $0 | $0 |
| 001i000001rV7HW | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 001i000001rV7JM | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002i22qC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $51 | $0 | $0 |
| 001i000001rV8pV | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 001i000001rV9q5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |

CONFIDENTIAL                                                                                                    HAF000014

| Account ID | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001i000001rV7RE | $0 | $0 | $0 | $0 | $0 | $20 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002lIr4p | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002mKkxe | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002mKm4f | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002mKmQF | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002mKmR3 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002mKp6q | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002mKs5G | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002mL0Xw | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002mL0ZF | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002mL2Ij | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002mL3Ns | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002mL47e | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002mMDuL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002n1T5b | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002mMoOb | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002mNEJy | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002mnIPw | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002mnZFe | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002lo4do | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002nqxtq | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002kp22s | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002kp35h | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002kp4Es | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002kp4Fc | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002kp4Ga | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002kp4HX | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002kp4I1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002oXwLt | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002oY4HK | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002otW6Q | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002oueaH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002oufq6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002ovsmN | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002owAG1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002qIQJN | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002qIQpI | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002qISWS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002qITEU | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002qImOv | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002s4G0F | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002s5D6l | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002s5Ejj | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002ZIY0u | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 001i000001rV7Cs | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |

CONFIDENTIAL    HAF000015

| Account ID | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0010H00002s7l1B | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002s7l5X | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002s7sOQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002s7sQo | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002s7sXQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002s7ynq | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002cpmDN | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002jPv6a | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002k53JL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002k5yam | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002OOZX0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002kUIqP | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002l1NWp | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002lFGfM | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002lFZYy | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002lFsDF | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002lGCJD | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 001i000001rV8zK | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 001i000001rV965 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 001i000001rV8XY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 001i000001rV8Yf | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 001i000001rV9Zq | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 001i000001rW2Z2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 001i000002DHFZy | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 0010H00002s7OqH | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 |
| 001i000001rV7Ex | $0 | $0 | $2,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $0 |
| 0010H00002VVmcP | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,001 | $50 | $0 | $0 |
| 0010H00002JVyyg | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $20 | $25 | $151 | $50 | $0 | $300 |
| 001i000001rV7O1 | $0 | $0 | $0 | $0 | $51 | $50 | $0 | $51 | $51 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $0 |
| 001i000001rV8nf | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $50 | $0 | $0 |
| 0010H00002eMWS8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $21 | $51 | $50 | $0 | $0 |
| 0010H00002ipI3S | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $50 | $0 | $0 |
| 0010H00002qISOE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $0 |
| 0010H00002qIhDm | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $0 |
| 0010H00002ZptyK | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $0 |
| 0010H00002lF7xG | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $0 |
| 0010H00002lG9qL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $0 |
| 001i000001vIvyO | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $0 |
| 0010H00002qIPwi | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $43 | $0 | $0 |
| 001i000001zPtNf | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $201 | $201 | $101 | $40 | $0 | $0 |
| 001i000001zcEIA | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $51 | $0 | $25 | $40 | $0 | $0 |
| 001i000001rV9NJ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $501 | $0 | $0 | $151 | $101 | $0 | $0 | $35 | $0 | $0 |
| 0010H00002n8vu6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $31 | $0 | $0 |
| 0010H00002JWSo8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $30 | $0 | $0 |
| 0010H00002mLJSZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $30 | $0 | $0 |

CONFIDENTIAL                                                              HAF000016

| Account ID | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0010H00002mMT3r | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $30 | $0 | $0 |
| 0010H00002s5Emn | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1 | $28 | $0 | $0 |
| 001i000001rV7EB | $0 | $500 | $0 | $501 | $0 | $101 | $0 | $101 | $207 | $101 | $0 | $151 | $2 | $0 | $0 | $1 | $25 | $0 | $0 | |
| 001i000001rV8Cm | $0 | $0 | $0 | $101 | $101 | $101 | $0 | $101 | $310 | $516 | $0 | $0 | $0 | $0 | $0 | $101 | $25 | $0 | $0 | |
| 001i000001rV7zx | $0 | $0 | $0 | $51 | $0 | $101 | $0 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $521 | $0 | $25 | $0 | $0 | |
| 001i000001rV8Ia | $0 | $0 | $0 | $0 | $0 | $0 | $552 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 001i000001rV8nF | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $100 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 001i000001wW7Wi | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $201 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 001i000001rV9kp | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $100 | $0 | $100 | $25 | $0 | $0 | |
| 0010H00002FKUqo | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $51 | $25 | $0 | $0 | |
| 0010H00002iqaSC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $25 | $50 | $25 | $0 | $0 | |
| 001i000001rV9Lk | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $104 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 001i000001rV8kx | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 001i000001rV8Or | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 001i000001rV9UE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $101 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 001i000001rV9Ha | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $51 | $0 | $0 | $25 | $25 | $0 | $0 | |
| 001i000001rV9Y6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $0 | $50 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002Znytz | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $25 | $0 | $0 | |
| 001i000001rV7lj | $0 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 001i000001rV8pm | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 001i000001rV8br | $0 | $0 | $0 | $0 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 001i000001rV8Oq | $0 | $0 | $0 | $50 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002iqC70 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $35 | $25 | $0 | $0 | |
| 0010H00002ZIY0B | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $25 | $0 | $0 | |
| 0010H00002i1r8T | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $25 | $0 | $0 | |
| 0010H00002inP6C | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $25 | $0 | $0 | |
| 0010H00002iqBxa | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $25 | $0 | $0 | |
| 0010H00002mK1YK | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002mKIRe | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002mKIsv | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002mKmMw | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002mKmQy | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002mKxRa | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002mL0R4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002mL0bS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002mL0cq | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002mL1wO | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002mL5CL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002mLMW7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002FKamG | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002mzyoZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002mzyr8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002n0K0k | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002n1P4B | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |
| 0010H00002mnomA | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 | |

CONFIDENTIAL                                                                                                          HAF000017

| Account ID | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0010H00002n9XIQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002n9mzr | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002n2qqy | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002Urifw | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002nrFnm | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002kojwV | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002kokZ3 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002kp3Ns | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002kp3ny | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002kp46b | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002kp470 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002kp4Hc | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002oXyfg | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002oY0wO | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002oY4BC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002lojlN | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002otnLS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002otyyL | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002otzLq | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002otzzW | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002owDST | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002qFl0f | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002qIRaY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002qIRob | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002qISBF | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002qISV5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002qIdqS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002s4T3y | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002s4uaY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002s52sq | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002s5As8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002s6Qvb | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002s6Qwz | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002s6R28 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002s6u58 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002s7dxk | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002s7zBY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002uaoLp | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002eKRtJ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002fZh1a | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002i0sjY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002jSF0q | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002k77eb | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002k7TBo | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |
| 0010H00002k8Qse | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 |

CONFIDENTIAL                                                                                              HAF000018

| Account ID | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0010H00002kVHYC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 |
| 0010H00002kW6mY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 |
| 0010H00002lEYin | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 |
| 0010H00002lEYmv | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 |
| 0010H00002lF8Fu | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 |
| 0010H00002lFEpi | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 |
| 0010H00002lFcVE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 |
| 0010H00002lFqv6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 |
| 0010H00002lFrJi | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 |
| 0010H00002lG9q1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 |
| 0010H00002lGga0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 |
| 001i000001rV9XF | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 |
| 001i000001rV8ok | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 |
| 001i000001rV9tW | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 |
| 001i000002BEcE6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $0 | $0 |
| 001i000001rV8wt | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $21 | $11 | $0 | $32 | $0 | $11 | $11 | $0 | $51 | $21 | $0 | $0 |
| 0010H00002s5DGg | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $21 | $0 | $0 |
| 001i000001rV9Zs | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $86 | $20 | $0 | $0 |
| 0010H00002mK1YZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $20 | $0 | $0 |
| 0010H00002mKkeC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $20 | $0 | $0 |
| 001i000001rV809 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $20 | $0 | $0 |
| 0010H00002kndUc | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15 | $0 | $0 |
| 0010H00002otmE9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15 | $0 | $0 |
| 0010H00002s5FUf | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15 | $0 | $0 |
| 001i000001rV7HC | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15 | $0 | $0 |
| 0010H00002ubR02 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15 | $0 | $0 |
| 0010H00002lG9qB | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $13 | $0 | $0 |
| 001i000001rV7CO | $0 | $0 | $0 | $0 | $51 | $0 | $0 | $0 | $0 | $0 | $0 | $50 | $0 | $0 | $0 | $10 | $11 | $0 | $0 |
| 0010H00002lFIpN | $0 | $0 | $50 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11 | $0 | $0 |
| 001i000001rV7IQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $10 | $21 | $0 | $0 | $0 | $11 | $0 | $0 |
| 0010H00002eNd0U | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $25 | $11 | $0 | $0 |
| 0010H00002mL0IX | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11 | $0 | $0 |
| 0010H00002mLOLi | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11 | $0 | $0 |
| 0010H00002n0qn8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11 | $0 | $0 |
| 0010H00002oEIS9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11 | $0 | $0 |
| 0010H00002s76wO | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11 | $0 | $0 |
| 0010H00002lEo0p | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11 | $0 | $0 |
| 0010H00002lEook | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11 | $0 | $0 |
| 0010H00002lEsl9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11 | $0 | $0 |
| 0010H00002lEtSe | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11 | $0 | $0 |
| 0010H00002lFEEt | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11 | $0 | $0 |
| 0010H00002lF7xQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $61 | $10 | $0 | $0 |
| 0010H00002mLzmX | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $10 | $0 | $0 |
| 0010H00002mq8If | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $10 | $0 | $0 |
| 0010H00002mqSTW | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $10 | $0 | $0 |

CONFIDENTIAL

HAF000019

| Account ID | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0010H00002mqYyr | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $10 | $0 | $0 |
| 0010H00002oY4Ek | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $10 | $0 | $0 |
| 0010H00002qFrgr | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $10 | $0 | $0 |
| 0010H00002s6P4Y | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $10 | $0 | $0 |
| 0010H00002uAAYU | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $10 | $0 | $0 |
| 0010H00002kVHYq | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $10 | $0 | $0 |
| 0016S00002ysErn | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $10 | $0 | $0 |
| 001i000001rV951 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $51 | $104 | $0 | $0 | $0 | $101 | $1 | $51 | $0 | $6 | $0 | $0 |
| 0010H00002mKkyh | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5 | $0 | $0 |
| 0010H00002mL1Mi | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5 | $0 | $0 |
| 0010H00002mMUML | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5 | $0 | $0 |
| 0010H00002mpuL9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5 | $0 | $0 |
| 0010H00002s696b | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $5 | $0 | $0 |
| 0010H00002eLVrf | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $21 | $501 | $2 | $0 | $0 |
| 0010H00002n2r6r | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2 | $0 | $0 |
| 001i000001rV9Ib | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2 | $0 | $0 |
| 001i000001tWoXE | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2 | $29 | $0 | $0 | $1 | $0 | $0 |
| 0010H00002nodDN | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $0 |

**$648,061**     **$83,614**

CONFIDENTIAL                                              HAF000020