# EXHIBIT L

**First-Time Transactions Since 4/2/2021**

| Account ID | First Gift Date | Close Date | Amount |
|---|---|---|---|
| 0016S00002ys7Iy | 4/7/2021 | 4/7/2021 | $151.00 |
| 0010H00002ucdV7 | 4/8/2021 | 4/8/2021 | $101.00 |
| 0010H00002ucw9X | 4/8/2021 | 4/8/2021 | $51.00 |
| 0010H00002ucd8c | 4/8/2021 | 4/8/2021 | $101.00 |
| 0010H00002ucxIG | 4/8/2021 | 4/8/2021 | $25.00 |
| 0010H00002ucy1T | 4/8/2021 | 4/8/2021 | $501.00 |
| 0010H00002jSiwe | 4/8/2021 | 4/8/2021 | $25.00 |
| 0010H00002ucdO1 | 4/8/2021 | 4/8/2021 | $51.00 |
| 0010H00002ucyL6 | 4/8/2021 | 4/8/2021 | $51.00 |
| 0010H00002ucetK | 4/8/2021 | 4/8/2021 | $101.00 |
| 0010H00002ub7aO | 4/8/2021 | 4/8/2021 | $2.00 |
| 0010H00002n0LyC | 4/8/2021 | 4/8/2021 | $1,000.00 |
| 0010H00002ud0gO | 4/9/2021 | 4/9/2021 | $51.00 |
| 0010H00002Ys4IE | 4/9/2021 | 4/9/2021 | $101.00 |
| 001i000001rV7w9 | 4/9/2021 | 4/9/2021 | $1,000.00 |
| 0010H00002udPN4 | 4/9/2021 | 4/9/2021 | $101.00 |
| 0010H00002ud2TC | 4/10/2021 | 4/10/2021 | $11.00 |
| 0010H00002ud3mh | 4/11/2021 | 4/11/2021 | $101.00 |
| 0010H00002ubRns | 4/11/2021 | 4/11/2021 | $101.00 |
| 0010H00002k6HU4 | 4/12/2021 | 4/12/2021 | $25.00 |
| 0010H00002ud5w7 | 4/12/2021 | 4/12/2021 | $11.00 |
| 0010H00002ud9Eb | 4/13/2021 | 4/13/2021 | $25.00 |
| 0016S00002yrMjh | 4/13/2021 | 4/13/2021 | $50.00 |
| 0016S00002yrMUw | 4/13/2021 | 4/13/2021 | $50.00 |
| 0010H00002udF7j | 4/14/2021 | 4/14/2021 | $11.00 |
| 0010H00002udFN8 | 4/14/2021 | 4/14/2021 | $25.00 |
| 0010H00002ubarI | 4/14/2021 | 4/14/2021 | $51.00 |
| 0010H00002udFG2 | 4/14/2021 | 4/14/2021 | $101.00 |
| 0010H00002udCHZ | 4/14/2021 | 4/14/2021 | $25.00 |
| 0010H00002uAipf | 4/14/2021 | 4/14/2021 | $51.00 |
| 0010H00002udFOQ | 4/14/2021 | 4/14/2021 | $51.00 |
| 0010H00002udGG4 | 4/15/2021 | 4/15/2021 | $365.00 |
| 0010H00002udIJa | 4/15/2021 | 4/15/2021 | $101.00 |
| 0010H00002udIpH | 4/15/2021 | 4/15/2021 | $101.00 |
| 0010H00002udJDC | 4/15/2021 | 4/15/2021 | $101.00 |
| 0016S00002wGt4H | 4/15/2021 | 4/15/2021 | $5,000.00 |
| 0010H00002ubZuB | 4/16/2021 | 4/16/2021 | $101.00 |
| 0010H00002udRSY | 4/16/2021 | 4/16/2021 | $51.00 |
| 0010H00002udP9v | 4/16/2021 | 4/16/2021 | $25.00 |
| 0010H00002udPyt | 4/16/2021 | 4/16/2021 | $1,001.00 |
| 0010H00002udRWK | 4/16/2021 | 4/16/2021 | $51.00 |
| 0010H00002udRp5 | 4/17/2021 | 4/17/2021 | $501.00 |
| 0010H00002udSJU | 4/17/2021 | 4/17/2021 | $21.00 |
| 0010H00002udSNc | 4/17/2021 | 4/17/2021 | $101.00 |
| 0016S00002udTAe | 4/18/2021 | 4/18/2021 | $51.00 |
| 0016S00002udT9v | 4/18/2021 | 4/18/2021 | $51.00 |
| 0010H00002udSox | 4/18/2021 | 4/18/2021 | $101.00 |
| 0016S00002udTXE | 4/18/2021 | 4/18/2021 | $51.00 |
| 0010H00002inOSQ | 4/19/2021 | 4/19/2021 | $251.00 |
| 0016S00002wGE5T | 4/19/2021 | 4/19/2021 | $101.00 |
| 0010H00002s6pa5 | 4/19/2021 | 4/19/2021 | $51.00 |
| 0016S00002wGERs | 4/19/2021 | 4/19/2021 | $1,001.00 |
| 0016S00002wGEcq | 4/19/2021 | 4/19/2021 | $51.00 |
| 0016S00002wGE8R | 4/19/2021 | 4/19/2021 | $101.00 |

**Exhibit**

**10**

Shukla 5/16/2022 J.M.

CONFIDENTIAL

HAF000058

| | | | |
|---|---|---|---|
| 001i000001rV9Q7 | 4/19/2021 | 4/19/2021 | $101.00 |
| 0010H00002inOSQ | 4/19/2021 | 4/19/2021 | $251.00 |
| 0016S00002wGE9U | 4/19/2021 | 4/19/2021 | $351.00 |
| 0016S00002wGEB6 | 4/19/2021 | 4/19/2021 | $101.00 |
| 0010H00002oDM6J | 4/19/2021 | 4/19/2021 | $25.00 |
| 0016S00002wGE9e | 4/19/2021 | 4/19/2021 | $101.00 |
| 0016S00002wGEHT | 4/19/2021 | 4/19/2021 | $51.00 |
| 0010H00002n9Equ | 4/19/2021 | 4/19/2021 | $10.00 |
| 0016S00002wGEcM | 4/19/2021 | 4/19/2021 | $51.00 |
| 0016S00002wGEew | 4/19/2021 | 4/19/2021 | $11.00 |
| 0010H00002cTrfp | 4/19/2021 | 4/19/2021 | $101.00 |
| 0010H00002JUe7l | 4/19/2021 | 4/19/2021 | $101.00 |
| 0016S00002wGE6p | 4/19/2021 | 4/19/2021 | $25.00 |
| 0016S00002wGE6R | 4/19/2021 | 4/19/2021 | $25.00 |
| 0010H00002qHot8 | 4/19/2021 | 4/19/2021 | $251.00 |
| 0016S00002wGERn | 4/19/2021 | 4/19/2021 | $351.00 |
| 0016S00002wGE5X | 4/19/2021 | 4/19/2021 | $51.00 |
| 0016S00002wGEd5 | 4/19/2021 | 4/19/2021 | $25.00 |
| 0016S00002wGEdy | 4/19/2021 | 4/19/2021 | $51.00 |
| 0016S00002wGETj | 4/19/2021 | 4/19/2021 | $25.00 |
| 0010H00002ud7Bv | 4/19/2021 | 4/19/2021 | $501.00 |
| 0016S00002wGEMY | 4/19/2021 | 4/19/2021 | $51.00 |
| 0016S00002wGEcH | 4/19/2021 | 4/19/2021 | $501.00 |
| 001i000001rV7vb | 4/19/2021 | 4/19/2021 | $101.00 |
| 0016S00002wGETt | 4/19/2021 | 4/19/2021 | $25.00 |
| 0016S00002wGE7i | 4/19/2021 | 4/19/2021 | $51.00 |
| 0016S00002wGE1k | 4/19/2021 | 4/19/2021 | $101.00 |
| 0016S00002wGGhq | 4/19/2021 | 4/19/2021 | $75.00 |
| 0010H00002cUi2Z | 4/19/2021 | 4/19/2021 | $51.00 |
| 0016S00002wGEfp | 4/20/2021 | 4/20/2021 | $501.00 |
| 0016S00002wGHKO | 4/20/2021 | 4/20/2021 | $101.00 |
| 0016S00002wGM0T | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGKQ0 | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGLPc | 4/20/2021 | 4/20/2021 | $25.00 |
| 0016S00002wGJPR | 4/20/2021 | 4/20/2021 | $25.00 |
| 0016S00002wGFD6 | 4/20/2021 | 4/20/2021 | $25.00 |
| 0016S00002wGHAZ | 4/20/2021 | 4/20/2021 | $501.00 |
| 0016S00002wGI7f | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGM8S | 4/20/2021 | 4/20/2021 | $11.00 |
| 0016S00002wGMBl | 4/20/2021 | 4/20/2021 | $200.00 |
| 0016S00002wGLTy | 4/20/2021 | 4/20/2021 | $25.00 |
| 0016S00002wGEuQ | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGKFW | 4/20/2021 | 4/20/2021 | $501.00 |
| 0016S00002wGEiP | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGEkK | 4/20/2021 | 4/20/2021 | $10.00 |
| 0016S00002wGLIR | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGErb | 4/20/2021 | 4/20/2021 | $25.00 |
| 0016S00002wGM0i | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGMB7 | 4/20/2021 | 4/20/2021 | $101.00 |
| 0010H00002qFfj1 | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGLwH | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGLhv | 4/20/2021 | 4/20/2021 | $25.00 |
| 0016S00002wGEnP | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGEoN | 4/20/2021 | 4/20/2021 | $101.00 |
| 0016S00002wGLjw | 4/20/2021 | 4/20/2021 | $51.00 |

 HAF000059

| | | | |
|---|---|---|---|
| 0016S00002wGL58 | 4/20/2021 | 4/20/2021 | $25.00 |
| 0016S00002wGJX0 | 4/20/2021 | 4/20/2021 | $101.00 |
| 0010H00002ubMzJ | 4/20/2021 | 4/20/2021 | $5.00 |
| 001i000001rV9B6 | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGFCN | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGLmn | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGFG5 | 4/20/2021 | 4/20/2021 | $25.00 |
| 0010H00002ubSJU | 4/20/2021 | 4/20/2021 | $10.00 |
| 0016S00002wGLKc | 4/20/2021 | 4/20/2021 | $501.00 |
| 0010H00002k61uz | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGEkL | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGEjX | 4/20/2021 | 4/20/2021 | $101.00 |
| 0016S00002wGGWs | 4/20/2021 | 4/20/2021 | $101.00 |
| 0010H00002s6TmP | 4/20/2021 | 4/20/2021 | $25.00 |
| 0010H00002obHeS | 4/20/2021 | 4/20/2021 | $1,500.00 |
| 0016S00002wGLmR | 4/20/2021 | 4/20/2021 | $51.00 |
| 001i000001rV85v | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGGcR | 4/20/2021 | 4/20/2021 | $1,001.00 |
| 0016S00002ytlX6 | 4/20/2021 | 4/20/2021 | $25.00 |
| 0016S00002wGEIT | 4/20/2021 | 4/20/2021 | $101.00 |
| 0016S00002wGM1W | 4/20/2021 | 4/20/2021 | $25.00 |
| 0010H00002l0iRp | 4/20/2021 | 4/20/2021 | $101.00 |
| 0016S00002wGLjw | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGEnU | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGEmH | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGEnU | 4/20/2021 | 4/20/2021 | $51.00 |
| 0016S00002wGLP3 | 4/20/2021 | 4/20/2021 | $101.00 |
| 0016S00002wGFFg | 4/20/2021 | 4/20/2021 | $25.00 |
| 0016S00002wGP6u | 4/21/2021 | 4/21/2021 | $51.00 |
| 0016S00002wGN92 | 4/21/2021 | 4/21/2021 | $101.00 |
| 0010H00002k6HU3 | 4/21/2021 | 4/21/2021 | $500.00 |
| 0010H00002mnpA8 | 4/21/2021 | 4/21/2021 | $300.00 |
| 0016S00002wGNtf | 4/21/2021 | 4/21/2021 | $1,001.00 |
| 0016S00002wGMnf | 4/21/2021 | 4/21/2021 | $25.00 |
| 0016S00002wGMzv | 4/21/2021 | 4/21/2021 | $25.00 |
| 0016S00002wGOpK | 4/21/2021 | 4/21/2021 | $51.00 |
| 0016S00002wGPJz | 4/21/2021 | 4/21/2021 | $201.00 |
| 0016S00002wGOsE | 4/21/2021 | 4/21/2021 | $25.00 |
| 0016S00002wGMzb | 4/21/2021 | 4/21/2021 | $51.00 |
| 0016S00002wGNG4 | 4/21/2021 | 4/21/2021 | $101.00 |
| 0016S00002wGNLE | 4/21/2021 | 4/21/2021 | $201.00 |
| 0016S00002wGOpK | 4/21/2021 | 4/21/2021 | $51.00 |
| 0016S00002wGMOa | 4/21/2021 | 4/21/2021 | $351.00 |
| 0016S00002wGPRJ | 4/22/2021 | 4/22/2021 | $25.00 |
| 0016S00002wGT1d | 4/22/2021 | 4/22/2021 | $51.00 |
| 0016S00002wGSG7 | 4/22/2021 | 4/22/2021 | $51.00 |
| 0016S00002wGPQ1 | 4/22/2021 | 4/22/2021 | $25.00 |
| 0016S00002wGUQP | 4/22/2021 | 4/22/2021 | $101.00 |
| 0010H00002uagPc | 4/22/2021 | 4/22/2021 | $101.00 |
| 0016S00002wGUmp | 4/22/2021 | 4/22/2021 | $101.00 |
| 001i000001rVA3S | 4/22/2021 | 4/22/2021 | $25.00 |
| 0016S00002wGUfK | 4/22/2021 | 4/22/2021 | $501.00 |
| 0016S00002wGXNw | 4/23/2021 | 4/23/2021 | $51.00 |
| 0016S00002wGWNI | 4/23/2021 | 4/23/2021 | $101.00 |
| 0016S00002wGUtg | 4/23/2021 | 4/23/2021 | $25.00 |

| | | | |
|---|---|---|---|
| 0016S00002wGY5y | 4/24/2021 | 4/24/2021 | $1,001.00 |
| 0016S00002wGXyW | 4/24/2021 | 4/24/2021 | $101.00 |
| 0016S00002wGY03 | 4/24/2021 | 4/24/2021 | $51.00 |
| 0016S00002wGYxR | 4/24/2021 | 4/24/2021 | $51.00 |
| 0016S00002wGZ7C | 4/25/2021 | 4/25/2021 | $101.00 |
| 0016S00002wGZuy | 4/25/2021 | 4/25/2021 | $25.00 |
| 0016S00002wGZRv | 4/25/2021 | 4/25/2021 | $25.00 |
| 0016S00002wGb9y | 4/26/2021 | 4/26/2021 | $25.00 |
| 0016S00002wGed1 | 4/26/2021 | 4/26/2021 | $101.00 |
| 0010H00002ubEHI | 4/27/2021 | 4/27/2021 | $50.00 |
| 0016S00002wGjKJ | 4/27/2021 | 4/27/2021 | $25.00 |
| 0016S00002wGjCe | 4/27/2021 | 4/27/2021 | $25.00 |
| 0016S00002wGfsO | 4/27/2021 | 4/27/2021 | $101.00 |
| 0016S00002wGl30 | 4/28/2021 | 4/28/2021 | $51.00 |
| 0016S00002wGl6i | 4/28/2021 | 4/28/2021 | $25.00 |
| 0010H00002s6TiX | 4/28/2021 | 4/28/2021 | $51.00 |
| 0010H00002OOEPH | 4/29/2021 | 4/29/2021 | $11.00 |
| 0016S00002ysCUe | 4/29/2021 | 4/29/2021 | $20.00 |
| 0016S00002wGu8Z | 4/29/2021 | 4/29/2021 | $10.00 |
| 0016S00002wGuvb | 4/29/2021 | 4/29/2021 | $101.00 |
| 0016S00002wGuu7 | 4/29/2021 | 4/29/2021 | $11.00 |
| 0016S00002wGu6W | 4/29/2021 | 4/29/2021 | $25.00 |
| 0016S00002wGuJG | 4/29/2021 | 4/29/2021 | $25.00 |
| 0016S00002wGuM5 | 4/29/2021 | 4/29/2021 | $25.00 |
| 0016S00002wGstx | 4/29/2021 | 4/29/2021 | $21.00 |
| 0016S00002wGtCQ | 4/29/2021 | 4/29/2021 | $101.00 |
| 0016S00002ys8zJ | 4/30/2021 | 4/30/2021 | $500.00 |
| 0016S00002wH0Ny | 5/1/2021 | 5/1/2021 | $16.10 |
| 0010H00002k6IMT | 5/1/2021 | 5/1/2021 | $51.00 |
| 0016S00002wGzfr | 5/1/2021 | 5/1/2021 | $100.00 |
| 0016S00002wJLF8 | 5/2/2021 | 5/2/2021 | $101.00 |
| 0016S00002wH17X | 5/2/2021 | 5/2/2021 | $501.00 |
| 0016S00002wH3wl | 5/3/2021 | 5/3/2021 | $101.00 |
| 0016S00002wH5GZ | 5/4/2021 | 5/4/2021 | $25.00 |
| 0016S00002wHBDr | 5/6/2021 | 5/6/2021 | $50.00 |
| 0016S00002wHDzA | 5/6/2021 | 5/6/2021 | $101.00 |
| 0016S00002yrMR9 | 5/7/2021 | 5/7/2021 | $251.00 |
| 0016S00002wHGSt | 5/7/2021 | 5/7/2021 | $101.00 |
| 0016S00002wHGCq | 5/7/2021 | 5/7/2021 | $51.00 |
| 0010H00002Io4Ai | 5/7/2021 | 5/7/2021 | $1,001.00 |
| 0016S00002wHGdc | 5/7/2021 | 5/7/2021 | $101.00 |
| 0016S00002wHGn8 | 5/7/2021 | 5/7/2021 | $101.00 |
| 0016S00002wHG7t | 5/7/2021 | 5/7/2021 | $101.00 |
| 0010H00002uAp8P | 5/7/2021 | 5/7/2021 | $10.00 |
| 0016S00002wHGU1 | 5/7/2021 | 5/7/2021 | $51.00 |
| 0016S00002wHGmK | 5/7/2021 | 5/7/2021 | $101.00 |
| 0010H00002qlr8R | 5/7/2021 | 5/7/2021 | $51.00 |
| 0016S00002wHH8X | 5/8/2021 | 5/8/2021 | $21.40 |
| 0016S00002wHHL7 | 5/8/2021 | 5/8/2021 | $51.00 |
| 0016S00002wHGpd | 5/8/2021 | 5/8/2021 | $51.00 |
| 0016S00002wHHYf | 5/8/2021 | 5/8/2021 | $1,001.00 |
| 0016S00002wHGww | 5/8/2021 | 5/8/2021 | $101.00 |
| 0016S00002wHGxA | 5/8/2021 | 5/8/2021 | $106.00 |
| 0016S00002wHHPd | 5/8/2021 | 5/8/2021 | $25.00 |
| 0016S00002wHGw2 | 5/8/2021 | 5/8/2021 | $51.00 |

CONFIDENTIAL

HAF000061

| | | | |
|---|---|---|---|
| 0016S00002wHHF9 | 5/8/2021 | 5/8/2021 | $110.00 |
| 0016S00002wHGz1 | 5/8/2021 | 5/8/2021 | $51.00 |
| 0016S00002wHGyN | 5/8/2021 | 5/8/2021 | $101.00 |
| 001i000001rV7OH | 5/8/2021 | 5/8/2021 | $101.00 |
| 0010H00002nrc6B | 5/8/2021 | 5/8/2021 | $101.00 |
| 0010H00002XNu4q | 5/8/2021 | 5/8/2021 | $101.00 |
| 0016S00002wHIC1 | 5/9/2021 | 5/9/2021 | $1,001.00 |
| 0016S00002wHHoY | 5/9/2021 | 5/9/2021 | $101.00 |
| 0016S00002wHHIG | 5/9/2021 | 5/9/2021 | $6.79 |
| 001i000001rV7E3 | 5/9/2021 | 5/9/2021 | $101.00 |
| 0016S00002wHHIG | 5/9/2021 | 5/9/2021 | $14.68 |
| 0016S00002wHHkW | 5/9/2021 | 5/9/2021 | $25.00 |
| 0010H00002kWpNg | 5/10/2021 | 5/10/2021 | $101.00 |
| 0016S00002wHKZM | 5/10/2021 | 5/10/2021 | $25.00 |
| 0016S00002wHK5D | 5/10/2021 | 5/10/2021 | $101.00 |
| 0016S00002wHLH9 | 5/10/2021 | 5/10/2021 | $25.00 |
| 0016S00002wHJHg | 5/10/2021 | 5/10/2021 | $101.00 |
| 0016S00002wHKfA | 5/10/2021 | 5/10/2021 | $25.00 |
| 0016S00002wHJVd | 5/10/2021 | 5/10/2021 | $106.00 |
| 0016S00002wHKBA | 5/10/2021 | 5/10/2021 | $11.00 |
| 0016S00002wHKSV | 5/10/2021 | 5/10/2021 | $11.00 |
| 0016S00002wHJD5 | 5/10/2021 | 5/10/2021 | $351.00 |
| 0016S00002wHKKW | 5/10/2021 | 5/10/2021 | $501.00 |
| 0016S00002wHKBZ | 5/10/2021 | 5/10/2021 | $101.00 |
| 0016S00002wHLbT | 5/11/2021 | 5/11/2021 | $25.00 |
| 0016S00002wHNIZ | 5/11/2021 | 5/11/2021 | $26.70 |
| 0016S00002wHSlj | 5/11/2021 | 5/11/2021 | $15,000.00 |
| 0016S00002wHMVl | 5/11/2021 | 5/11/2021 | $25.00 |
| 0016S00002wHNIF | 5/11/2021 | 5/11/2021 | $18.65 |
| 0016S00002wHMBS | 5/11/2021 | 5/11/2021 | $25.00 |
| 0010H00002erNOC | 5/12/2021 | 5/12/2021 | $501.00 |
| 0010H00002XPPuG | 5/12/2021 | 5/12/2021 | $200.00 |
| 0016S00002wJjYu | 5/13/2021 | 5/13/2021 | $100.00 |
| 0016S00002wHaIt | 5/13/2021 | 5/13/2021 | $101.00 |
| 0016S00002wHa4d | 5/13/2021 | 5/13/2021 | $101.00 |
| 0016S00002wHamA | 5/13/2021 | 5/13/2021 | $101.00 |
| 0016S00002wHZSL | 5/13/2021 | 5/13/2021 | $51.00 |
| 0016S00002wHasc | 5/13/2021 | 5/13/2021 | $51.00 |
| 0016S00002wHYbR | 5/13/2021 | 5/13/2021 | $51.00 |
| 001i000001rV7Ab | 5/13/2021 | 5/13/2021 | $25.00 |
| 0016S00002wHYkx | 5/13/2021 | 5/13/2021 | $101.00 |
| 0016S00002wHbN6 | 5/13/2021 | 5/13/2021 | $351.00 |
| 0016S00002wl0pP | 5/13/2021 | 5/13/2021 | $101.00 |
| 0016S00002wHgY4 | 5/14/2021 | 5/14/2021 | $501.00 |
| 0016S00002wHg7S | 5/14/2021 | 5/14/2021 | $101.00 |
| 0016S00002wHhRO | 5/15/2021 | 5/15/2021 | $1,001.00 |
| 0016S00002wHiPQ | 5/15/2021 | 5/15/2021 | $25.00 |
| 0016S00002wHigv | 5/16/2021 | 5/16/2021 | $211.00 |
| 0016S00002wHiSo | 5/16/2021 | 5/16/2021 | $51.00 |
| 0016S00002wHikY | 5/16/2021 | 5/16/2021 | $251.00 |
| 0016S00002wHlvi | 5/17/2021 | 5/17/2021 | $51.00 |
| 0016S00002wHkzK | 5/17/2021 | 5/17/2021 | $25.00 |
| 0016S00002wJL6u | 5/17/2021 | 5/17/2021 | $100.00 |
| 0016S00002wHpxl | 5/18/2021 | 5/18/2021 | $50.00 |
| 0010H00002n9F1Q | 5/18/2021 | 5/18/2021 | $51.00 |

| | | | |
|---|---|---|---|
| 0010H00002s6U5q | 5/18/2021 | 5/18/2021 | $150.00 |
| 0016S00002wJKbz | 5/18/2021 | 5/18/2021 | $50.00 |
| 0016S00002wJKdS | 5/18/2021 | 5/18/2021 | $50.00 |
| 0010H00002ubZdo | 5/18/2021 | 5/18/2021 | $150.00 |
| 0016S00002wHrnG | 5/18/2021 | 5/18/2021 | $101.00 |
| 0016S00002wHqli | 5/18/2021 | 5/18/2021 | $101.00 |
| 0016S00002wHqpa | 5/18/2021 | 5/18/2021 | $25.00 |
| 0016S00002wHqTK | 5/18/2021 | 5/18/2021 | $53.00 |
| 0016S00002wJjZT | 5/19/2021 | 5/19/2021 | $101.00 |
| 001i000001rV7ds | 5/19/2021 | 5/19/2021 | $25.00 |
| 0010H00002ZptyZ | 5/19/2021 | 5/19/2021 | $10.00 |
| 0016S00002wHs92 | 5/19/2021 | 5/19/2021 | $101.00 |
| 0016S00002wHtoq | 5/19/2021 | 5/19/2021 | $25.00 |
| 0016S00002wJOEY | 5/20/2021 | 5/20/2021 | $202.00 |
| 0016S00002wHyoi | 5/20/2021 | 5/20/2021 | $107.00 |
| 0016S00002wHyiu | 5/20/2021 | 5/20/2021 | $51.00 |
| 0016S00002wHymD | 5/20/2021 | 5/20/2021 | $53.00 |
| 0016S00002wHyo4 | 5/20/2021 | 5/20/2021 | $51.00 |
| 0016S00002wHymD | 5/20/2021 | 5/20/2021 | $54.00 |
| 0016S00002wHypC | 5/20/2021 | 5/20/2021 | $106.00 |
| 0016S00002wHyzm | 5/20/2021 | 5/20/2021 | $26.70 |
| 0016S00002wHyrw | 5/20/2021 | 5/20/2021 | $43.50 |
| 0010H00002uCLiJ | 5/20/2021 | 5/20/2021 | $51.00 |
| 0016S00002wHyod | 5/20/2021 | 5/20/2021 | $58.20 |
| 001i000001rV7tp | 5/20/2021 | 5/20/2021 | $150.00 |
| 0016S00002wHylZ | 5/20/2021 | 5/20/2021 | $101.00 |
| 0016S00002wHzIo | 5/21/2021 | 5/21/2021 | $29.21 |
| 0016S00002wI67w | 5/21/2021 | 5/21/2021 | $100.00 |
| 0016S00002wHzHq | 5/21/2021 | 5/21/2021 | $51.00 |
| 0016S00002wHzTw | 5/21/2021 | 5/21/2021 | $25.00 |
| 0010H00002ubRgS | 5/21/2021 | 5/21/2021 | $51.00 |
| 0016S00002wI1KQ | 5/21/2021 | 5/21/2021 | $25.00 |
| 0016S00002wI680 | 5/21/2021 | 5/21/2021 | $25.00 |
| 0016S00002wHzIo | 5/21/2021 | 5/21/2021 | $25.00 |
| 001i000001rV7IX | 5/21/2021 | 5/21/2021 | $50.00 |
| 0016S00002wI77X | 5/24/2021 | 5/24/2021 | $101.00 |
| 0016S00002wI5tU | 5/24/2021 | 5/24/2021 | $106.00 |
| 0016S00002wI77I | 5/24/2021 | 5/24/2021 | $25.00 |
| 0016S00002wIArg | 5/25/2021 | 5/25/2021 | $21.40 |
| 0016S00002wIARx | 5/25/2021 | 5/25/2021 | $37.20 |
| 0016S00002wI95v | 5/25/2021 | 5/25/2021 | $53.00 |
| 0010H00002ubc8y | 5/26/2021 | 5/26/2021 | $26.70 |
| 0016S00002wICEq | 5/26/2021 | 5/26/2021 | $87.61 |
| 0016S00002wIDwt | 5/27/2021 | 5/27/2021 | $130.57 |
| 0010H00002uasuO | 5/27/2021 | 5/27/2021 | $10.90 |
| 0016S00002wIF2N | 5/27/2021 | 5/27/2021 | $106.00 |
| 0016S00002wIKJ4 | 5/28/2021 | 5/28/2021 | $5.61 |
| 0016S00002wIKVy | 5/28/2021 | 5/28/2021 | $5.61 |
| 0016S00002wIK7c | 5/28/2021 | 5/28/2021 | $10.90 |
| 0016S00002wIJIg | 5/28/2021 | 5/28/2021 | $36.58 |
| 0016S00002wIJhj | 5/28/2021 | 5/28/2021 | $16.52 |
| 0016S00002wIJkx | 5/28/2021 | 5/28/2021 | $6.85 |
| 0016S00002wIJ22 | 5/28/2021 | 5/28/2021 | $22.06 |
| 0016S00002wIJnm | 5/28/2021 | 5/28/2021 | $6.85 |
| 0016S00002wIGgn | 5/28/2021 | 5/28/2021 | $130.55 |

CONFIDENTIAL                                                                                    HAF000063

| | | | |
|---|---|---|---|
| 0016S00002wIK36 | 5/28/2021 | 5/28/2021 | $14.84 |
| 0016S00002wIIAe | 5/28/2021 | 5/28/2021 | $29.33 |
| 0016S00002wIJoV | 5/28/2021 | 5/28/2021 | $16.10 |
| 0016S00002wIJIC | 5/28/2021 | 5/28/2021 | $16.44 |
| 0016S00002wIMCj | 5/29/2021 | 5/29/2021 | $16.10 |
| 0016S00002wILlx | 5/29/2021 | 5/29/2021 | $16.10 |
| 0016S00002wILqd | 5/29/2021 | 5/29/2021 | $106.00 |
| 0016S00002wIMm8 | 5/30/2021 | 5/30/2021 | $37.20 |
| 0016S00002wIMTV | 5/30/2021 | 5/30/2021 | $5.59 |
| 0016S00002wIMJB | 5/30/2021 | 5/30/2021 | $106.00 |
| 0010H00002jSxkf | 6/1/2021 | 6/1/2021 | $100.00 |
| 0016S00002wIT85 | 6/1/2021 | 6/1/2021 | $26.70 |
| 0016S00002wIQXo | 6/1/2021 | 6/1/2021 | $106.00 |
| 0016S00002wISRK | 6/1/2021 | 6/1/2021 | $10.90 |
| 0016S00002wIRGk | 6/1/2021 | 6/1/2021 | $22.50 |
| 0016S00002wIWV6 | 6/2/2021 | 6/2/2021 | $107.00 |
| 0016S00002wITgh | 6/2/2021 | 6/2/2021 | $7.70 |
| 0016S00002wIVvt | 6/2/2021 | 6/2/2021 | $106.00 |
| 0016S00002wIa8H | 6/3/2021 | 6/3/2021 | $27.70 |
| 0016S00002wHzPB | 6/4/2021 | 6/4/2021 | $600.00 |
| 0016S00002wIc5o | 6/4/2021 | 6/4/2021 | $21.94 |
| 0016S00002wIdCF | 6/4/2021 | 6/4/2021 | $107.00 |
| 0016S00002wIc39 | 6/4/2021 | 6/4/2021 | $36.35 |
| 0016S00002wId7U | 6/4/2021 | 6/4/2021 | $53.00 |
| 0016S00002wIc5P | 6/4/2021 | 6/4/2021 | $54.00 |
| 0016S00002wIc6N | 6/4/2021 | 6/4/2021 | $6.81 |
| 0016S00002wIcYC | 6/4/2021 | 6/4/2021 | $10.90 |
| 0016S00002wIcEg | 6/4/2021 | 6/4/2021 | $6.09 |
| 0016S00002wIcRQ | 6/4/2021 | 6/4/2021 | $22.50 |
| 0016S00002wIdaE | 6/4/2021 | 6/4/2021 | $107.00 |
| 0016S00002wIdoT | 6/5/2021 | 6/5/2021 | $29.18 |
| 0016S00002wIdqe | 6/5/2021 | 6/5/2021 | $107.00 |
| 0016S00002wIdqt | 6/5/2021 | 6/5/2021 | $369.00 |
| 0016S00002wJiC5 | 6/7/2021 | 6/7/2021 | $101.00 |
| 0016S00002wJiCZ | 6/7/2021 | 6/7/2021 | $101.00 |
| 0016S00002wImhc | 6/9/2021 | 6/9/2021 | $22.50 |
| 0016S00002wInGE | 6/9/2021 | 6/9/2021 | $107.00 |
| 0016S00002wIkpx | 6/9/2021 | 6/9/2021 | $58.20 |
| 0016S00002wIqGP | 6/10/2021 | 6/10/2021 | $527.00 |
| 0016S00002wIpKY | 6/10/2021 | 6/10/2021 | $26.02 |
| 0016S00002wIoQV | 6/10/2021 | 6/10/2021 | $107.00 |
| 0016S00002wIoQG | 6/10/2021 | 6/10/2021 | $53.00 |
| 0016S00002wIoQL | 6/10/2021 | 6/10/2021 | $239.08 |
| 0016S00002wIpp0 | 6/10/2021 | 6/10/2021 | $107.00 |
| 0016S00002wIolT | 6/10/2021 | 6/10/2021 | $21.91 |
| 0016S00002wIoSM | 6/10/2021 | 6/10/2021 | $26.79 |
| 0016S00002wIoWF | 6/10/2021 | 6/10/2021 | $6.08 |
| 0016S00002wIof6 | 6/10/2021 | 6/10/2021 | $107.00 |
| 0016S00002wIp0n | 6/10/2021 | 6/10/2021 | $25.00 |
| 0016S00002wIobT | 6/10/2021 | 6/10/2021 | $14.72 |
| 0016S00002wIpkP | 6/10/2021 | 6/10/2021 | $53.00 |
| 0016S00002wIoYA | 6/10/2021 | 6/10/2021 | $10.90 |
| 0016S00002wIoli | 6/10/2021 | 6/10/2021 | $16.10 |
| 0016S00002wIqLA | 6/10/2021 | 6/10/2021 | $14.75 |
| 0016S00002wIq2c | 6/10/2021 | 6/10/2021 | $26.70 |

CONFIDENTIAL                                                  HAF000064

| | | | |
|---|---|---|---|
| 0016S00002wIpAJ | 6/10/2021 | 6/10/2021 | $53.00 |
| 0016S00002wIqFl | 6/10/2021 | 6/10/2021 | $21.40 |
| 0016S00002wIowW | 6/10/2021 | 6/10/2021 | $53.00 |
| 0016S00002wIoku | 6/10/2021 | 6/10/2021 | $107.00 |
| 0016S00002wIoQp | 6/10/2021 | 6/10/2021 | $21.40 |
| 0016S00002wIpVv | 6/10/2021 | 6/10/2021 | $53.00 |
| 0016S00002wIoTj | 6/10/2021 | 6/10/2021 | $107.00 |
| 0016S00002wIpLg | 6/10/2021 | 6/10/2021 | $53.00 |
| 0016S00002wIpXw | 6/10/2021 | 6/10/2021 | $26.70 |
| 0016S00002wIptC | 6/10/2021 | 6/10/2021 | $107.00 |
| 0016S00002wIqKH | 6/10/2021 | 6/10/2021 | $14.74 |
| 0016S00002wIojc | 6/10/2021 | 6/10/2021 | $26.70 |
| 0016S00002wIpaZ | 6/10/2021 | 6/10/2021 | $26.70 |
| 0016S00002wIpgY | 6/10/2021 | 6/10/2021 | $107.00 |
| 0016S00002wIq9O | 6/10/2021 | 6/10/2021 | $37.20 |
| 0016S00002wIq6e | 6/10/2021 | 6/10/2021 | $106.00 |
| 0016S00002wIqLo | 6/10/2021 | 6/10/2021 | $107.00 |
| 0016S00002wIoSv | 6/10/2021 | 6/10/2021 | $527.00 |
| 0016S00002wIp2F | 6/10/2021 | 6/10/2021 | $14.72 |
| 0016S00002wIoiU | 6/10/2021 | 6/10/2021 | $264.00 |
| 0016S00002wIohR | 6/10/2021 | 6/10/2021 | $106.00 |
| 0016S00002wIqKb | 6/10/2021 | 6/10/2021 | $26.70 |
| 0016S00002wIoem | 6/10/2021 | 6/10/2021 | $5.98 |
| 0016S00002wIooN | 6/10/2021 | 6/10/2021 | $6.46 |
| 0016S00002wIogT | 6/10/2021 | 6/10/2021 | $53.00 |
| 0016S00002wIq6t | 6/10/2021 | 6/10/2021 | $106.00 |
| 0016S00002wIq07 | 6/10/2021 | 6/10/2021 | $527.00 |
| 0016S00002wIp2t | 6/10/2021 | 6/10/2021 | $40.00 |
| 0016S00002wIoRi | 6/10/2021 | 6/10/2021 | $7.90 |
| 0016S00002wIpJL | 6/10/2021 | 6/10/2021 | $54.00 |
| 0016S00002wIptl | 6/10/2021 | 6/10/2021 | $26.70 |
| 0016S00002wIpY1 | 6/10/2021 | 6/10/2021 | $26.70 |
| 0016S00002wIp3X | 6/10/2021 | 6/10/2021 | $107.00 |
| 0016S00002wIphG | 6/10/2021 | 6/10/2021 | $22.62 |
| 0016S00002wIoY0 | 6/10/2021 | 6/10/2021 | $107.00 |
| 0016S00002wIoId | 6/10/2021 | 6/10/2021 | $26.70 |
| 0016S00002yqYOf | 6/10/2021 | 6/10/2021 | $100.00 |
| 0016S00002yqYPJ | 6/10/2021 | 6/10/2021 | $25.00 |
| 0016S00002wIqEJ | 6/10/2021 | 6/10/2021 | $100.00 |
| 0016S00002wIqEY | 6/10/2021 | 6/10/2021 | $37.20 |
| 0016S00002wIueQ | 6/11/2021 | 6/11/2021 | $106.00 |
| 0016S00002wIuKk | 6/11/2021 | 6/11/2021 | $528.00 |
| 0016S00002wIqbX | 6/11/2021 | 6/11/2021 | $17.61 |
| 0016S00002wItXG | 6/11/2021 | 6/11/2021 | $53.00 |
| 0016S00002wIuty | 6/11/2021 | 6/11/2021 | $107.00 |
| 0016S00002wIuIy | 6/11/2021 | 6/11/2021 | $21.40 |
| 0016S00002wIqeS | 6/11/2021 | 6/11/2021 | $31.90 |
| 0016S00002wIqcq | 6/11/2021 | 6/11/2021 | $26.04 |
| 0016S00002wItWS | 6/11/2021 | 6/11/2021 | $29.09 |
| 0016S00002wItxW | 6/11/2021 | 6/11/2021 | $53.00 |
| 0016S00002wIqb8 | 6/11/2021 | 6/11/2021 | $107.00 |
| 0016S00002wIuGA | 6/11/2021 | 6/11/2021 | $100.00 |
| 0016S00002wIs9x | 6/11/2021 | 6/11/2021 | $53.00 |
| 0016S00002wItqL | 6/11/2021 | 6/11/2021 | $53.00 |
| 0016S00002wItWX | 6/11/2021 | 6/11/2021 | $26.70 |

CONFIDENTIAL                                                                                    HAF000065

| | | | |
|---|---|---|---|
| 0016S00002wIvag | 6/12/2021 | 6/12/2021 | $127.00 |
| 0016S00002wIvIF | 6/12/2021 | 6/12/2021 | $81.65 |
| 0016S00002wIvI0 | 6/12/2021 | 6/12/2021 | $16.10 |
| 0016S00002wIvWP | 6/12/2021 | 6/12/2021 | $26.70 |
| 0016S00002wIvGY | 6/12/2021 | 6/12/2021 | $13.07 |
| 0016S00002wIwSu | 6/13/2021 | 6/13/2021 | $26.70 |
| 0016S00002wIwQ5 | 6/13/2021 | 6/13/2021 | $100.00 |
| 0016S00002wIwRl | 6/13/2021 | 6/13/2021 | $21.87 |
| 0016S00002wIwjv | 6/13/2021 | 6/13/2021 | $107.00 |
| 0016S00002wIyrB | 6/14/2021 | 6/14/2021 | $107.00 |
| 0016S00002wJjY6 | 6/14/2021 | 6/14/2021 | $10.00 |
| 0016S00002wJ0PU | 6/15/2021 | 6/15/2021 | $26.70 |
| 0016S00002wJ0Y7 | 6/15/2021 | 6/15/2021 | $6.79 |
| 0016S00002wJ4EJ | 6/16/2021 | 6/16/2021 | $107.00 |
| 0016S00002wJ8WK | 6/17/2021 | 6/17/2021 | $26.70 |
| 0016S00002wJ8tn | 6/17/2021 | 6/17/2021 | $107.00 |
| 0016S00002wJBL8 | 6/18/2021 | 6/18/2021 | $53.00 |
| 0016S00002wJD9C | 6/20/2021 | 6/20/2021 | $107.00 |
| 0016S00002wJDv6 | 6/21/2021 | 6/21/2021 | $106.00 |
| 0016S00002wJJGv | 6/22/2021 | 6/22/2021 | $26.70 |
| 0016S00002wJI27 | 6/22/2021 | 6/22/2021 | $53.00 |
| 0016S00002yICfp | 6/22/2021 | 6/22/2021 | $1,000.00 |
| 0016S00002wJIHJ | 6/22/2021 | 6/22/2021 | $16.10 |
| 001i000001rV8SK | 6/23/2021 | 6/23/2021 | $48.80 |
| 0016S00002wJKoM | 6/23/2021 | 6/23/2021 | $107.00 |
| 0010H00002uAV9X | 6/25/2021 | 6/25/2021 | $26.70 |
| 0016S00002wJUXr | 6/26/2021 | 6/26/2021 | $56.33 |
| 0016S00002wJVGS | 6/27/2021 | 6/27/2021 | $17.47 |
| 0016S00002wJlUI | 7/3/2021 | 7/3/2021 | $5.60 |
| 0016S00002wJmJe | 7/4/2021 | 7/4/2021 | $53.00 |
| 0016S00002wJpOy | 7/6/2021 | 7/6/2021 | $5.60 |
| 0016S00002wJr0a | 7/7/2021 | 7/7/2021 | $53.00 |
| 0010H00002oaz5g | 7/8/2021 | 7/8/2021 | $5,000.00 |
| 0016S00002yIJn5 | 7/13/2021 | 7/13/2021 | $5,000.00 |
| 0016S00002wK5PK | 7/13/2021 | 7/13/2021 | $85.60 |
| 0016S00002yqvbg | 7/14/2021 | 7/14/2021 | $101.00 |
| 0016S000030iBvK | 7/19/2021 | 7/19/2021 | $5,000.00 |
| 0016S000030iBvK | 7/19/2021 | 7/19/2021 | $25,000.00 |
| 0016S00002yrMdZ | 7/26/2021 | 7/26/2021 | $125.00 |
| 0016S00002yqve1 | 7/30/2021 | 7/30/2021 | $14.56 |
| 0016S00002yIkZR | 8/5/2021 | 8/5/2021 | $5.60 |
| 0016S00002yItME | 8/8/2021 | 8/8/2021 | $53.00 |
| 0016S00002yIxVm | 8/9/2021 | 8/9/2021 | $107.00 |
| 0016S00002yJ5JQ | 8/12/2021 | 8/12/2021 | $54.00 |
| 0016S00002yrqp9 | 8/12/2021 | 8/12/2021 | $95.50 |
| 0016S00002yJEPq | 8/15/2021 | 8/15/2021 | $106.00 |
| 0016S00002yrmpq | 8/17/2021 | 8/17/2021 | $25.00 |
| 0016S00002yqAaC | 8/18/2021 | 8/18/2021 | $31.90 |
| 0016S00002ysWXf | 8/18/2021 | 8/18/2021 | $1,100.00 |
| 001i000001rV9W7 | 8/18/2021 | 8/18/2021 | $501.00 |
| 0016S00002yqCYM | 8/19/2021 | 8/19/2021 | $26.70 |
| 0016S00002yqD2E | 8/19/2021 | 8/19/2021 | $70.00 |
| 0016S00002yqDyJ | 8/19/2021 | 8/19/2021 | $10.90 |
| 0016S00002yr1yI | 8/20/2021 | 8/20/2021 | $600.00 |
| 0016S00002yqGbU | 8/20/2021 | 8/20/2021 | $26.70 |

| | | | |
|---|---|---|---|
| 0016S00002yqH7k | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqH97 | 8/20/2021 | 8/20/2021 | $10.90 |
| 0016S00002yqH9l | 8/20/2021 | 8/20/2021 | $11.90 |
| 0016S00002yqHAF | 8/20/2021 | 8/20/2021 | $24.94 |
| 0016S00002yqHAP | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqGQq | 8/20/2021 | 8/20/2021 | $53.00 |
| 0016S00002yqGuH | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqHOC | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqHOv | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqGLR | 8/20/2021 | 8/20/2021 | $53.00 |
| 0016S00002yqGhX | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqGmw | 8/20/2021 | 8/20/2021 | $106.00 |
| 0016S00002yqGRK | 8/20/2021 | 8/20/2021 | $10.90 |
| 0016S00002yqFzk | 8/20/2021 | 8/20/2021 | $53.00 |
| 0016S00002yqGD8 | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqGEQ | 8/20/2021 | 8/20/2021 | $71.02 |
| 0016S00002yqGwN | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqGzb | 8/20/2021 | 8/20/2021 | $54.00 |
| 0016S00002yqGuM | 8/20/2021 | 8/20/2021 | $16.10 |
| 0016S00002yqHP5 | 8/20/2021 | 8/20/2021 | $53.00 |
| 0016S00002yqEPT | 8/20/2021 | 8/20/2021 | $106.00 |
| 0016S00002yqFiy | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqG9V | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqFuQ | 8/20/2021 | 8/20/2021 | $53.00 |
| 0016S00002yqG0Y | 8/20/2021 | 8/20/2021 | $11.90 |
| 0016S00002yqG0s | 8/20/2021 | 8/20/2021 | $21.40 |
| 0016S00002yqG1g | 8/20/2021 | 8/20/2021 | $1,053.00 |
| 0016S00002yqGIS | 8/20/2021 | 8/20/2021 | $26.70 |
| 0010H00002jSVb3 | 8/20/2021 | 8/20/2021 | $11.90 |
| 0016S00002yqGUd | 8/20/2021 | 8/20/2021 | $53.00 |
| 0016S00002yqGWt | 8/20/2021 | 8/20/2021 | $11.90 |
| 0016S00002yqFzp | 8/20/2021 | 8/20/2021 | $13.47 |
| 0016S00002yqHAZ | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqEbm | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqGZ9 | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqGZs | 8/20/2021 | 8/20/2021 | $21.83 |
| 0016S00002yqGdf | 8/20/2021 | 8/20/2021 | $11.90 |
| 0016S00002yqGgK | 8/20/2021 | 8/20/2021 | $1,053.00 |
| 0016S00002yqGpR | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqGO1 | 8/20/2021 | 8/20/2021 | $11.90 |
| 0016S00002yqGPJ | 8/20/2021 | 8/20/2021 | $50.53 |
| 0016S00002yqGPt | 8/20/2021 | 8/20/2021 | $106.00 |
| 0016S00002yqHBX | 8/20/2021 | 8/20/2021 | $5.60 |
| 0016S00002yqGaC | 8/20/2021 | 8/20/2021 | $50.00 |
| 0016S00002yqGB7 | 8/20/2021 | 8/20/2021 | $53.00 |
| 0016S00002yqGzq | 8/20/2021 | 8/20/2021 | $11.90 |
| 0016S00002yqH6X | 8/20/2021 | 8/20/2021 | $14.48 |
| 0016S00002yqGsQ | 8/20/2021 | 8/20/2021 | $57.20 |
| 0016S00002yqG0O | 8/20/2021 | 8/20/2021 | $82.06 |
| 0016S00002yqH0y | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqHA0 | 8/20/2021 | 8/20/2021 | $35.00 |
| 0016S00002yqGCA | 8/20/2021 | 8/20/2021 | $11.90 |
| 0016S00002yqGp7 | 8/20/2021 | 8/20/2021 | $10.90 |
| 0016S00002yqGsk | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqGuR | 8/20/2021 | 8/20/2021 | $53.00 |

CONFIDENTIAL     HAF000067

| | | | |
|---|---|---|---|
| 0010H00002FKTxK | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqHNO | 8/20/2021 | 8/20/2021 | $11.90 |
| 0016S00002yqGbo | 8/20/2021 | 8/20/2021 | $53.00 |
| 0016S000030fE1Z | 8/20/2021 | 8/20/2021 | $11.90 |
| 0016S00002yqGPx | 8/20/2021 | 8/20/2021 | $106.00 |
| 001i000001rV9fW | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqGMK | 8/20/2021 | 8/20/2021 | $53.00 |
| 0016S00002yqG7Z | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqFjm | 8/20/2021 | 8/20/2021 | $21.40 |
| 0016S00002yqG7o | 8/20/2021 | 8/20/2021 | $53.00 |
| 0016S00002yqGqj | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqH1m | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqH4b | 8/20/2021 | 8/20/2021 | $53.00 |
| 0016S00002yqJAO | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqGtY | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqGHA | 8/20/2021 | 8/20/2021 | $53.00 |
| 0016S00002yqGBR | 8/20/2021 | 8/20/2021 | $16.10 |
| 0016S00002yqGRy | 8/20/2021 | 8/20/2021 | $71.95 |
| 0016S00002yqGVW | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqGw3 | 8/20/2021 | 8/20/2021 | $106.00 |
| 0016S00002yqGvZ | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqG5j | 8/20/2021 | 8/20/2021 | $25.00 |
| 0016S00002yqGNX | 8/20/2021 | 8/20/2021 | $26.70 |
| 0016S00002yqGXD | 8/20/2021 | 8/20/2021 | $16.10 |
| 0010H00002inOO4 | 8/20/2021 | 8/20/2021 | $10.90 |
| 0016S00002yqG62 | 8/20/2021 | 8/20/2021 | $106.00 |
| 0016S00002yqHOb | 8/20/2021 | 8/20/2021 | $11.90 |
| 0016S00002yqFvT | 8/20/2021 | 8/20/2021 | $106.00 |
| 0016S00002yqH3d | 8/20/2021 | 8/20/2021 | $11.90 |
| 0016S00002yqGCj | 8/20/2021 | 8/20/2021 | $10.90 |
| 0016S00002yqHQX | 8/21/2021 | 8/21/2021 | $26.70 |
| 0016S00002yqHUV | 8/21/2021 | 8/21/2021 | $11.90 |
| 0016S00002yqHQ3 | 8/21/2021 | 8/21/2021 | $26.70 |
| 0016S00002yqHQN | 8/21/2021 | 8/21/2021 | $106.00 |
| 0016S00002yqHPa | 8/21/2021 | 8/21/2021 | $31.90 |
| 0016S00002yqHTm | 8/21/2021 | 8/21/2021 | $11.90 |
| 0016S00002yqHUL | 8/21/2021 | 8/21/2021 | $26.70 |
| 0016S00002yqHVn | 8/21/2021 | 8/21/2021 | $58.20 |
| 0016S00002yqHWH | 8/21/2021 | 8/21/2021 | $53.00 |
| 0016S00002yqHY3 | 8/21/2021 | 8/21/2021 | $11.90 |
| 0016S00002yqI6V | 8/21/2021 | 8/21/2021 | $26.70 |
| 0016S00002yqIZh | 8/21/2021 | 8/21/2021 | $127.00 |
| 0016S00002yqHa9 | 8/21/2021 | 8/21/2021 | $11.90 |
| 0016S00002yqHcB | 8/21/2021 | 8/21/2021 | $25.00 |
| 0016S00002yqHfA | 8/21/2021 | 8/21/2021 | $11.90 |
| 0016S00002yqHg8 | 8/21/2021 | 8/21/2021 | $26.70 |
| 0016S00002yqHgN | 8/21/2021 | 8/21/2021 | $26.70 |
| 0016S00002yqHni | 8/21/2021 | 8/21/2021 | $14.47 |
| 0016S00002yqHi9 | 8/21/2021 | 8/21/2021 | $24.94 |
| 0016S00002yqHnd | 8/21/2021 | 8/21/2021 | $106.00 |
| 0016S00002yqHqN | 8/21/2021 | 8/21/2021 | $26.70 |
| 0016S00002yqHwV | 8/21/2021 | 8/21/2021 | $106.00 |
| 0016S00002yqHyR | 8/21/2021 | 8/21/2021 | $31.90 |
| 0016S00002yqI7T | 8/21/2021 | 8/21/2021 | $53.00 |
| 0016S00002yqIEP | 8/21/2021 | 8/21/2021 | $11.90 |

CONFIDENTIAL

HAF000068

| | | | |
|---|---|---|---|
| 0016S00002yqIKl | 8/21/2021 | 8/21/2021 | $53.00 |
| 0016S00002yqIOF | 8/21/2021 | 8/21/2021 | $26.70 |
| 0016S00002yqIg4 | 8/21/2021 | 8/21/2021 | $5.60 |
| 0016S00002yqHYN | 8/21/2021 | 8/21/2021 | $60.00 |
| 0016S00002yqHQm | 8/21/2021 | 8/21/2021 | $11.90 |
| 0016S00002yqHd9 | 8/21/2021 | 8/21/2021 | $22.50 |
| 0016S00002yqHgl | 8/21/2021 | 8/21/2021 | $26.70 |
| 0016S00002yqHZG | 8/21/2021 | 8/21/2021 | $26.70 |
| 0016S00002wHH1g | 8/21/2021 | 8/21/2021 | $53.00 |
| 0016S00002yqIaa | 8/21/2021 | 8/21/2021 | $106.00 |
| 0016S00002yqIp6 | 8/21/2021 | 8/21/2021 | $21.40 |
| 0016S00002yqHjb | 8/21/2021 | 8/21/2021 | $106.00 |
| 0016S00002yqHwQ | 8/21/2021 | 8/21/2021 | $106.00 |
| 0016S00002yqIR4 | 8/21/2021 | 8/21/2021 | $106.00 |
| 0016S00002yqHgw | 8/21/2021 | 8/21/2021 | $21.40 |
| 0016S00002yqI1a | 8/21/2021 | 8/21/2021 | $107.00 |
| 0016S00002yqIK3 | 8/21/2021 | 8/21/2021 | $53.00 |
| 0016S00002yqHRL | 8/21/2021 | 8/21/2021 | $16.10 |
| 0016S00002yqHjv | 8/21/2021 | 8/21/2021 | $11.90 |
| 0016S00002yqayT | 8/21/2021 | 8/21/2021 | $10.00 |
| 0016S00002yqHin | 8/21/2021 | 8/21/2021 | $37.20 |
| 0016S00002yqHsE | 8/21/2021 | 8/21/2021 | $16.10 |
| 0016S00002yqHdT | 8/21/2021 | 8/21/2021 | $21.40 |
| 0016S00002yqHWI | 8/21/2021 | 8/21/2021 | $28.63 |
| 0016S00002yqIaG | 8/21/2021 | 8/21/2021 | $53.00 |
| 0016S00002yqI0X | 8/21/2021 | 8/21/2021 | $74.00 |
| 0016S00002yqHVE | 8/21/2021 | 8/21/2021 | $11.90 |
| 0016S00002yqHXt | 8/21/2021 | 8/21/2021 | $264.00 |
| 0016S00002yqHZQ | 8/21/2021 | 8/21/2021 | $26.70 |
| 0016S00002yqHtW | 8/21/2021 | 8/21/2021 | $5.60 |
| 0016S00002yqI1V | 8/21/2021 | 8/21/2021 | $53.00 |
| 0016S00002yqHTh | 8/21/2021 | 8/21/2021 | $26.70 |
| 0016S00002yqHWb | 8/21/2021 | 8/21/2021 | $22.49 |
| 0016S00002yqHtq | 8/21/2021 | 8/21/2021 | $26.70 |
| 0016S00002yqHUk | 8/21/2021 | 8/21/2021 | $13.32 |
| 0016S00002yqHk5 | 8/21/2021 | 8/21/2021 | $106.00 |
| 0016S00002yqIOZ | 8/21/2021 | 8/21/2021 | $106.00 |
| 0016S00002yqaxQ | 8/21/2021 | 8/21/2021 | $103.00 |
| 0016S00002yqHVY | 8/21/2021 | 8/21/2021 | $26.70 |
| 0016S00002yqHdE | 8/21/2021 | 8/21/2021 | $26.70 |
| 0010H00002ubcg7 | 8/21/2021 | 8/21/2021 | $100.00 |
| 0016S00002yqHTw | 8/21/2021 | 8/21/2021 | $26.70 |
| 0016S00002yqHU1 | 8/21/2021 | 8/21/2021 | $10.90 |
| 0016S00002yqHfe | 8/21/2021 | 8/21/2021 | $501.00 |
| 0016S00002yqHrB | 8/21/2021 | 8/21/2021 | $106.00 |
| 0016S00002yqHrz | 8/21/2021 | 8/21/2021 | $26.70 |
| 0016S00002yqHsY | 8/21/2021 | 8/21/2021 | $50.00 |
| 0016S00002yqI37 | 8/21/2021 | 8/21/2021 | $53.00 |
| 0016S00002yqHis | 8/21/2021 | 8/21/2021 | $11.90 |
| 0016S00002yqID7 | 8/21/2021 | 8/21/2021 | $28.61 |
| 0016S00002yqHl8 | 8/21/2021 | 8/21/2021 | $26.70 |
| 0016S00002yqHkP | 8/21/2021 | 8/21/2021 | $53.00 |
| 0016S00002yqHUa | 8/21/2021 | 8/21/2021 | $16.10 |
| 0016S00002yqIQG | 8/21/2021 | 8/21/2021 | $16.10 |
| 0016S00002yqICY | 8/21/2021 | 8/21/2021 | $53.00 |

CONFIDENTIAL

HAF000069

| | | | |
|---|---|---|---|
| 0016S00002yqHWM | 8/21/2021 | 8/21/2021 | $11.00 |
| 0016S00002yqIvO | 8/22/2021 | 8/22/2021 | $106.00 |
| 0016S00002yqIr2 | 8/22/2021 | 8/22/2021 | $53.00 |
| 0016S00002yqIs0 | 8/22/2021 | 8/22/2021 | $26.70 |
| 0016S00002yqItl | 8/22/2021 | 8/22/2021 | $106.00 |
| 0016S00002yqIs0 | 8/22/2021 | 8/22/2021 | $5.60 |
| 0016S00002yqIuQ | 8/22/2021 | 8/22/2021 | $2,632.00 |
| 0016S00002yqIvx | 8/22/2021 | 8/22/2021 | $26.70 |
| 0016S00002yqIwW | 8/22/2021 | 8/22/2021 | $26.70 |
| 0016S00002yqJ2o | 8/22/2021 | 8/22/2021 | $33.20 |
| 0016S00002yqJAY | 8/22/2021 | 8/22/2021 | $16.10 |
| 0010H00002s6a8n | 8/22/2021 | 8/22/2021 | $106.00 |
| 001i000001rV9IE | 8/22/2021 | 8/22/2021 | $26.70 |
| 0016S00002yqJHG | 8/22/2021 | 8/22/2021 | $11.90 |
| 0016S00002yqJKd | 8/22/2021 | 8/22/2021 | $26.63 |
| 0016S00002yqJl3 | 8/22/2021 | 8/22/2021 | $7.84 |
| 0016S00002yqJ1g | 8/22/2021 | 8/22/2021 | $148.00 |
| 0016S00002yqJEz | 8/22/2021 | 8/22/2021 | $53.00 |
| 0016S00002yqJJf | 8/22/2021 | 8/22/2021 | $74.00 |
| 0016S00002yqItw | 8/22/2021 | 8/22/2021 | $14.48 |
| 0016S00002yqIrg | 8/22/2021 | 8/22/2021 | $22.50 |
| 0016S00002yqIse | 8/22/2021 | 8/22/2021 | $16.10 |
| 0016S00002yqavA | 8/22/2021 | 8/22/2021 | $100.00 |
| 0016S00002yqJTk | 8/22/2021 | 8/22/2021 | $26.70 |
| 0016S00002yqavo | 8/22/2021 | 8/22/2021 | $500.00 |
| 0016S00002yqawh | 8/22/2021 | 8/22/2021 | $100.00 |
| 0016S00002yqJ6R | 8/22/2021 | 8/22/2021 | $53.00 |
| 0016S00002yqJRZ | 8/22/2021 | 8/22/2021 | $49.58 |
| 0016S00002yqIqJ | 8/22/2021 | 8/22/2021 | $53.00 |
| 0016S00002yqJ0T | 8/22/2021 | 8/22/2021 | $92.66 |
| 0016S00002yrBnj | 8/22/2021 | 8/22/2021 | $100.00 |
| 0016S00002yqMuq | 8/23/2021 | 8/23/2021 | $10.90 |
| 0016S00002yqMe4 | 8/23/2021 | 8/23/2021 | $53.00 |
| 0010H00002JVzDf | 8/23/2021 | 8/23/2021 | $26.70 |
| 0016S00002yqLf1 | 8/23/2021 | 8/23/2021 | $264.00 |
| 0016S00002yqLxy | 8/23/2021 | 8/23/2021 | $21.01 |
| 0016S00002yqMsz | 8/23/2021 | 8/23/2021 | $26.70 |
| 0016S00002yqMsQ | 8/23/2021 | 8/23/2021 | $26.70 |
| 0016S00002yqMgU | 8/23/2021 | 8/23/2021 | $106.00 |
| 0016S00002yqMn6 | 8/23/2021 | 8/23/2021 | $26.70 |
| 0016S00002yqNBw | 8/23/2021 | 8/23/2021 | $106.00 |
| 0016S00002yqMqt | 8/23/2021 | 8/23/2021 | $26.70 |
| 0016S00002yqNBX | 8/23/2021 | 8/23/2021 | $26.70 |
| 0016S00002yqJhX | 8/23/2021 | 8/23/2021 | $10.90 |
| 0016S00002yqKyq | 8/23/2021 | 8/23/2021 | $116.00 |
| 0016S00002yqMyO | 8/23/2021 | 8/23/2021 | $26.70 |
| 0016S00002yqMoi | 8/23/2021 | 8/23/2021 | $26.70 |
| 0016S00002yqNDJ | 8/23/2021 | 8/23/2021 | $25.00 |
| 0016S00002yqMlK | 8/23/2021 | 8/23/2021 | $11.90 |
| 0016S00002yqNDf | 8/23/2021 | 8/23/2021 | $53.00 |
| 0016S00002yr7FP | 8/23/2021 | 8/23/2021 | $10,000.00 |
| 0016S00002yqR71 | 8/24/2021 | 8/24/2021 | $26.70 |
| 0016S00002yqNza | 8/24/2021 | 8/24/2021 | $26.70 |
| 0016S00002yqR5K | 8/24/2021 | 8/24/2021 | $11.90 |
| 0016S00002yqNHQ | 8/24/2021 | 8/24/2021 | $26.70 |

| | | | |
|---|---|---|---|
| 0016S00002yqOEQ | 8/24/2021 | 8/24/2021 | $26.70 |
| 0016S00002yqNGX | 8/24/2021 | 8/24/2021 | $71.29 |
| 0016S00002yqNGS | 8/24/2021 | 8/24/2021 | $26.70 |
| 0016S00002yqOxB | 8/24/2021 | 8/24/2021 | $53.00 |
| 0016S00002yqQNN | 8/24/2021 | 8/24/2021 | $74.00 |
| 0016S00002yqNhN | 8/24/2021 | 8/24/2021 | $25.00 |
| 0016S00002yqNyd | 8/24/2021 | 8/24/2021 | $106.00 |
| 0016S00002yqNFj | 8/24/2021 | 8/24/2021 | $106.00 |
| 0016S00002yqNUU | 8/24/2021 | 8/24/2021 | $11.90 |
| 0016S00002yqPBh | 8/24/2021 | 8/24/2021 | $106.00 |
| 0016S00002yqPlK | 8/24/2021 | 8/24/2021 | $14.51 |
| 0016S00002yqPpu | 8/24/2021 | 8/24/2021 | $53.00 |
| 0016S00002yqPzQ | 8/24/2021 | 8/24/2021 | $26.70 |
| 0016S00002yqQL2 | 8/24/2021 | 8/24/2021 | $11.90 |
| 0016S00002yqQMt | 8/24/2021 | 8/24/2021 | $13.58 |
| 0016S00002yqOkC | 8/24/2021 | 8/24/2021 | $10.90 |
| 0016S00002yqPKL | 8/24/2021 | 8/24/2021 | $16.10 |
| 0016S00002yqNFt | 8/24/2021 | 8/24/2021 | $26.70 |
| 0016S00002yqOd6 | 8/24/2021 | 8/24/2021 | $33.64 |
| 0016S00002yqOpg | 8/24/2021 | 8/24/2021 | $53.00 |
| 0016S00002yqOxp | 8/24/2021 | 8/24/2021 | $26.70 |
| 0016S00002yqPkz | 8/24/2021 | 8/24/2021 | $11.90 |
| 0016S00002yqPfG | 8/24/2021 | 8/24/2021 | $106.00 |
| 0016S00002yqQox | 8/24/2021 | 8/24/2021 | $15.00 |
| 0016S00002yqR3n | 8/24/2021 | 8/24/2021 | $37.20 |
| 0016S00002yqPyr | 8/24/2021 | 8/24/2021 | $106.00 |
| 0016S00002yqQiG | 8/24/2021 | 8/24/2021 | $53.00 |
| 0016S00002yqQyJ | 8/24/2021 | 8/24/2021 | $8.40 |
| 0016S00002yqR21 | 8/24/2021 | 8/24/2021 | $53.00 |
| 0016S00002yqPli | 8/24/2021 | 8/24/2021 | $11.90 |
| 0016S00002yqQul | 8/24/2021 | 8/24/2021 | $106.00 |
| 0016S00002yqaoJ | 8/24/2021 | 8/24/2021 | $25.00 |
| 0016S00002yqQtT | 8/24/2021 | 8/24/2021 | $106.00 |
| 0016S00002yqNQ3 | 8/24/2021 | 8/24/2021 | $11.90 |
| 0010H00002mnXg5 | 8/24/2021 | 8/24/2021 | $506.00 |
| 0016S00002yqQOG | 8/24/2021 | 8/24/2021 | $11.90 |
| 0016S00002yqQh3 | 8/24/2021 | 8/24/2021 | $26.70 |
| 0016S000030fDyz | 8/24/2021 | 8/24/2021 | $114.00 |
| 0016S00002yqR2a | 8/24/2021 | 8/24/2021 | $22.50 |
| 0016S00002yqQrh | 8/24/2021 | 8/24/2021 | $37.20 |
| 0016S00002yqNGD | 8/24/2021 | 8/24/2021 | $26.70 |
| 0016S00002yqQjE | 8/24/2021 | 8/24/2021 | $106.00 |
| 0016S00002yqP7B | 8/24/2021 | 8/24/2021 | $53.00 |
| 0016S00002yqPCf | 8/24/2021 | 8/24/2021 | $26.70 |
| 0016S00002yqQKd | 8/24/2021 | 8/24/2021 | $21.40 |
| 0016S00002yqOos | 8/24/2021 | 8/24/2021 | $83.90 |
| 0016S00002yqP6r | 8/24/2021 | 8/24/2021 | $200.00 |
| 0016S00002yqPxf | 8/24/2021 | 8/24/2021 | $26.70 |
| 0016S00002yqRB5 | 8/24/2021 | 8/24/2021 | $16.10 |
| 0016S00002yqQzC | 8/24/2021 | 8/24/2021 | $156.35 |
| 0016S00002yqQiL | 8/24/2021 | 8/24/2021 | $26.70 |
| 0016S00002yqQvo | 8/24/2021 | 8/24/2021 | $11.90 |
| 0016S00002yqOXX | 8/24/2021 | 8/24/2021 | $16.10 |
| 0016S00002yqOyn | 8/24/2021 | 8/24/2021 | $6.71 |
| 0016S00002yqR7u | 8/24/2021 | 8/24/2021 | $25.96 |

CONFIDENTIAL

HAF000071

| | | | |
|---|---|---|---|
| 0016S00002yqPjD | 8/24/2021 | 8/24/2021 | $106.00 |
| 0016S00002yqPbO | 8/24/2021 | 8/24/2021 | $6.71 |
| 0016S00002yqQO6 | 8/24/2021 | 8/24/2021 | $21.40 |
| 0016S00002yrvvS | 8/24/2021 | 8/24/2021 | $60.00 |
| 001i00000256PSY | 8/24/2021 | 8/24/2021 | $100.00 |
| 0016S00002yrBln | 8/24/2021 | 8/24/2021 | $101.00 |
| 0010H00002ubhfQ | 8/24/2021 | 8/24/2021 | $100.00 |
| 0016S00002yqR5P | 8/24/2021 | 8/24/2021 | $106.00 |
| 0016S00002yqRKP | 8/24/2021 | 8/24/2021 | $53.00 |
| 0016S00002yqRLX | 8/24/2021 | 8/24/2021 | $11.90 |
| 0016S00002yqUTI | 8/25/2021 | 8/25/2021 | $264.00 |
| 0016S00002yqRPZ | 8/25/2021 | 8/25/2021 | $53.00 |
| 0016S00002yqRRz | 8/25/2021 | 8/25/2021 | $25.00 |
| 0016S00002yqOg1 | 8/25/2021 | 8/25/2021 | $500.00 |
| 0016S00002yqSIX | 8/25/2021 | 8/25/2021 | $26.70 |
| 0016S00002yqRNd | 8/25/2021 | 8/25/2021 | $26.70 |
| 0016S00002yqRRQ | 8/25/2021 | 8/25/2021 | $1,053.00 |
| 0016S00002yqRTg | 8/25/2021 | 8/25/2021 | $26.70 |
| 0016S00002yqSyX | 8/25/2021 | 8/25/2021 | $11.90 |
| 0016S00002yqRah | 8/25/2021 | 8/25/2021 | $61.78 |
| 0016S00002yqUWG | 8/25/2021 | 8/25/2021 | $58.20 |
| 0010H00002ovuOc | 8/25/2021 | 8/25/2021 | $106.00 |
| 0016S00002yqTdf | 8/25/2021 | 8/25/2021 | $11.90 |
| 0016S00002yqU37 | 8/25/2021 | 8/25/2021 | $369.00 |
| 0016S00002yqSWk | 8/25/2021 | 8/25/2021 | $83.85 |
| 0016S00002yqRl6 | 8/25/2021 | 8/25/2021 | $21.40 |
| 0016S00002yqUAX | 8/25/2021 | 8/25/2021 | $11.90 |
| 0016S00002yqUGN | 8/25/2021 | 8/25/2021 | $26.70 |
| 0016S00002yqUGw | 8/25/2021 | 8/25/2021 | $26.70 |
| 0016S00002yqUO7 | 8/25/2021 | 8/25/2021 | $53.00 |
| 0016S00002yqUP0 | 8/25/2021 | 8/25/2021 | $106.00 |
| 0016S00002yqSvG | 8/25/2021 | 8/25/2021 | $106.00 |
| 0016S00002yqSHF | 8/25/2021 | 8/25/2021 | $5.60 |
| 0016S00002yqTdz | 8/25/2021 | 8/25/2021 | $107.00 |
| 0016S00002yqRfN | 8/25/2021 | 8/25/2021 | $54.00 |
| 0016S00002yqRNT | 8/25/2021 | 8/25/2021 | $26.70 |
| 0016S00002yqRv7 | 8/25/2021 | 8/25/2021 | $11.90 |
| 0016S00002yqSmC | 8/25/2021 | 8/25/2021 | $25.31 |
| 0016S00002yqSks | 8/25/2021 | 8/25/2021 | $6.70 |
| 0016S00002yqTiG | 8/25/2021 | 8/25/2021 | $26.70 |
| 0016S00002yqTIN | 8/25/2021 | 8/25/2021 | $100.00 |
| 0016S00002yqU0c | 8/25/2021 | 8/25/2021 | $28.80 |
| 0016S00002yqUCd | 8/25/2021 | 8/25/2021 | $26.70 |
| 0016S00002yqUf3 | 8/25/2021 | 8/25/2021 | $7.43 |
| 0016S00002yqRYM | 8/25/2021 | 8/25/2021 | $26.70 |
| 0016S00002yqRfD | 8/25/2021 | 8/25/2021 | $100.00 |
| 0016S00002yqSgl | 8/25/2021 | 8/25/2021 | $58.20 |
| 0016S00002yqRbQ | 8/25/2021 | 8/25/2021 | $26.70 |
| 0016S00002yqSno | 8/25/2021 | 8/25/2021 | $11.00 |
| 0016S00002yqUFe | 8/25/2021 | 8/25/2021 | $25.31 |
| 0016S00002yqRVw | 8/25/2021 | 8/25/2021 | $26.70 |
| 0016S00002yqRjo | 8/25/2021 | 8/25/2021 | $53.00 |
| 0016S00002yqSA9 | 8/25/2021 | 8/25/2021 | $26.70 |
| 0016S00002yqTTV | 8/25/2021 | 8/25/2021 | $10.90 |
| 0016S00002yqRNY | 8/25/2021 | 8/25/2021 | $11.90 |

CONFIDENTIAL HAF000072

| | | | |
|---|---|---|---|
| 0016S00002yqUHp | 8/25/2021 | 8/25/2021 | $21.00 |
| 0016S00002yqSnF | 8/25/2021 | 8/25/2021 | $25.00 |
| 0016S00002yqRXx | 8/25/2021 | 8/25/2021 | $106.00 |
| 0016S000030fDyu | 8/25/2021 | 8/25/2021 | $11.90 |
| 0016S00002yqRSi | 8/25/2021 | 8/25/2021 | $6.72 |
| 0016S00002yqSD3 | 8/25/2021 | 8/25/2021 | $11.90 |
| 0016S00002yrt8n | 8/25/2021 | 8/25/2021 | $501.00 |
| 0016S00002yqXum | 8/26/2021 | 8/26/2021 | $11.90 |
| 0016S00002yqUxq | 8/26/2021 | 8/26/2021 | $106.00 |
| 0016S00002yqXkD | 8/26/2021 | 8/26/2021 | $106.00 |
| 0016S00002yqYBd | 8/26/2021 | 8/26/2021 | $58.20 |
| 0016S00002yqVvc | 8/26/2021 | 8/26/2021 | $53.00 |
| 0016S00002yqXqa | 8/26/2021 | 8/26/2021 | $106.00 |
| 0016S00002yqXoZ | 8/26/2021 | 8/26/2021 | $26.70 |
| 0016S00002yqXi7 | 8/26/2021 | 8/26/2021 | $11.90 |
| 0016S00002yqWFf | 8/26/2021 | 8/26/2021 | $106.00 |
| 0016S00002yqV0V | 8/26/2021 | 8/26/2021 | $14.52 |
| 0016S00002yqXOv | 8/26/2021 | 8/26/2021 | $26.70 |
| 0010H00002XPPvs | 8/26/2021 | 8/26/2021 | $53.00 |
| 0016S00002yqV4i | 8/26/2021 | 8/26/2021 | $26.70 |
| 0016S00002yqa8I | 8/26/2021 | 8/26/2021 | $25.00 |
| 0016S00002yqUzN | 8/26/2021 | 8/26/2021 | $11.90 |
| 0016S00002yqV0L | 8/26/2021 | 8/26/2021 | $14.52 |
| 0016S00002yqV1x | 8/26/2021 | 8/26/2021 | $6.72 |
| 0016S00002yqV1o | 8/26/2021 | 8/26/2021 | $27.16 |
| 0010H00002qlr4P | 8/26/2021 | 8/26/2021 | $11.90 |
| 0016S00002yqVEd | 8/26/2021 | 8/26/2021 | $10.90 |
| 0016S00002yqW3D | 8/26/2021 | 8/26/2021 | $22.02 |
| 0016S00002yqW6W | 8/26/2021 | 8/26/2021 | $10.90 |
| 0016S00002yqWYX | 8/26/2021 | 8/26/2021 | $26.70 |
| 0016S00002yqW2g | 8/26/2021 | 8/26/2021 | $16.10 |
| 0016S00002yqWC7 | 8/26/2021 | 8/26/2021 | $7.61 |
| 0016S00002yqWou | 8/26/2021 | 8/26/2021 | $106.00 |
| 0016S00002yqXOS | 8/26/2021 | 8/26/2021 | $106.00 |
| 0016S00002yqXRp | 8/26/2021 | 8/26/2021 | $127.00 |
| 0016S00002yqXTb | 8/26/2021 | 8/26/2021 | $30.00 |
| 0016S00002yqWhU | 8/26/2021 | 8/26/2021 | $6.01 |
| 0010H00002erN1h | 8/26/2021 | 8/26/2021 | $527.00 |
| 0016S00002yqVGP | 8/26/2021 | 8/26/2021 | $26.70 |
| 0016S00002yqW8I | 8/26/2021 | 8/26/2021 | $58.20 |
| 0016S00002yqWqW | 8/26/2021 | 8/26/2021 | $16.10 |
| 0010H00002erffV | 8/26/2021 | 8/26/2021 | $16.10 |
| 0016S00002yqUwi | 8/26/2021 | 8/26/2021 | $26.70 |
| 0016S00002yqWAB | 8/26/2021 | 8/26/2021 | $26.70 |
| 0016S00002yqWBE | 8/26/2021 | 8/26/2021 | $106.00 |
| 0016S00002yqXRu | 8/26/2021 | 8/26/2021 | $25.00 |
| 0016S00002yqXVr | 8/26/2021 | 8/26/2021 | $26.70 |
| 0016S00002yqXYb | 8/26/2021 | 8/26/2021 | $106.00 |
| 0016S00002yqXjo | 8/26/2021 | 8/26/2021 | $10.90 |
| 0016S00002yqXq6 | 8/26/2021 | 8/26/2021 | $5.60 |
| 0016S00002yqWZz | 8/26/2021 | 8/26/2021 | $22.02 |
| 0016S00002yqW4p | 8/26/2021 | 8/26/2021 | $26.70 |
| 0016S00002yqWA1 | 8/26/2021 | 8/26/2021 | $106.00 |
| 0016S00002yqXNE | 8/26/2021 | 8/26/2021 | $53.00 |
| 0016S00002yqad1 | 8/26/2021 | 8/26/2021 | $100.00 |

CONFIDENTIAL                                                      HAF000073

| | | | |
|---|---|---|---|
| 0016S00002yqXEs | 8/26/2021 | 8/26/2021 | $26.70 |
| 0016S00002yqXdI | 8/26/2021 | 8/26/2021 | $58.20 |
| 0016S00002yqXfN | 8/26/2021 | 8/26/2021 | $53.00 |
| 0016S00002yqV1o | 8/26/2021 | 8/26/2021 | $19.52 |
| 0016S00002yqW2y | 8/26/2021 | 8/26/2021 | $1,053.00 |
| 0016S00002yqXGZ | 8/26/2021 | 8/26/2021 | $10.90 |
| 0016S00002yqXci | 8/26/2021 | 8/26/2021 | $58.20 |
| 0016S00002yqXP5 | 8/26/2021 | 8/26/2021 | $26.70 |
| 0016S00002yrt7f | 8/26/2021 | 8/26/2021 | $2,501.00 |
| 0016S00002yrBXM | 8/26/2021 | 8/26/2021 | $500.00 |
| 0016S00002yqcKG | 8/27/2021 | 8/27/2021 | $26.70 |
| 0016S00002yqYMR | 8/27/2021 | 8/27/2021 | $16.10 |
| 0016S00002yqYEh | 8/27/2021 | 8/27/2021 | $25.00 |
| 0016S00002yqbkS | 8/27/2021 | 8/27/2021 | $106.00 |
| 0016S00002yqYDK | 8/27/2021 | 8/27/2021 | $58.20 |
| 0016S00002yqdBo | 8/27/2021 | 8/27/2021 | $51.00 |
| 0016S00002yqbws | 8/27/2021 | 8/27/2021 | $127.00 |
| 0016S00002yqYQW | 8/27/2021 | 8/27/2021 | $26.70 |
| 0016S00002yqdMr | 8/27/2021 | 8/27/2021 | $211.00 |
| 0016S00002yqdNL | 8/27/2021 | 8/27/2021 | $100.00 |
| 0016S00002yrDoh | 8/27/2021 | 8/27/2021 | $251.00 |
| 0016S00002yqedm | 8/28/2021 | 8/28/2021 | $250.00 |
| 0016S00002yqevb | 8/28/2021 | 8/28/2021 | $106.00 |
| 0016S00002yqdxm | 8/28/2021 | 8/28/2021 | $10.90 |
| 0016S00002yqevH | 8/28/2021 | 8/28/2021 | $25.00 |
| 0016S00002yskfs | 8/28/2021 | 8/28/2021 | $100.00 |
| 0016S00002yrrlf | 8/28/2021 | 8/28/2021 | $100.00 |
| 0016S00002yqfLV | 8/29/2021 | 8/29/2021 | $53.00 |
| 0016S00002yqfVA | 8/29/2021 | 8/29/2021 | $527.00 |
| 0016S00002yqfLG | 8/29/2021 | 8/29/2021 | $16.10 |
| 0016S00002yqfin | 8/29/2021 | 8/29/2021 | $106.00 |
| 0016S00002yqfJO | 8/29/2021 | 8/29/2021 | $26.70 |
| 0016S00002ysnUr | 8/29/2021 | 8/29/2021 | $175.00 |
| 0010H00002lo4fL | 8/30/2021 | 8/30/2021 | $106.00 |
| 0016S00002yqhU8 | 8/30/2021 | 8/30/2021 | $101.00 |
| 0016S00002yqfu5 | 8/30/2021 | 8/30/2021 | $96.00 |
| 0016S00002yqfAv | 8/31/2021 | 8/31/2021 | $500.00 |
| 0016S00002yqfAl | 8/31/2021 | 8/31/2021 | $100.00 |
| 0016S00002yqnST | 8/31/2021 | 8/31/2021 | $100.00 |
| 0016S00002yqnZA | 8/31/2021 | 8/31/2021 | $106.00 |
| 0016S00002yqnT7 | 8/31/2021 | 8/31/2021 | $26.70 |
| 0016S00002yqnSd | 8/31/2021 | 8/31/2021 | $6.09 |
| 0016S00002yqm38 | 8/31/2021 | 8/31/2021 | $25.00 |
| 0016S00002yqnZZ | 8/31/2021 | 8/31/2021 | $42.08 |
| 0016S00002yqnZt | 8/31/2021 | 8/31/2021 | $106.00 |
| 0010H00002nrH9e | 8/31/2021 | 8/31/2021 | $58.20 |
| 0016S00002yqnRu | 8/31/2021 | 8/31/2021 | $106.00 |
| 0016S00002yqnb1 | 8/31/2021 | 8/31/2021 | $106.00 |
| 0016S00002yqlnx | 8/31/2021 | 8/31/2021 | $106.00 |
| 0016S00002wGFBU | 8/31/2021 | 8/31/2021 | $100.00 |
| 0016S00002yqnW6 | 8/31/2021 | 8/31/2021 | $25.00 |
| 0010H00002owGAQ | 8/31/2021 | 8/31/2021 | $53.00 |
| 0016S00002yqmoi | 8/31/2021 | 8/31/2021 | $53.00 |
| 0016S00002yqnWL | 8/31/2021 | 8/31/2021 | $8.05 |
| 0016S00002yrFsZ | 8/31/2021 | 8/31/2021 | $20.00 |

CONFIDENTIAL

HAF000074

| | | | |
|---|---|---|---|
| 0016S00002yqnZ0 | 8/31/2021 | 8/31/2021 | $106.00 |
| 0016S00002yqnZU | 8/31/2021 | 8/31/2021 | $53.00 |
| 0016S00002yqncO | 8/31/2021 | 8/31/2021 | $58.20 |
| 0016S00002yrGDQ | 8/31/2021 | 8/31/2021 | $101.00 |
| 0016S00031uLz7 | 8/31/2021 | 8/31/2021 | $159.00 |
| 0016S00002yqnWB | 8/31/2021 | 8/31/2021 | $10.00 |
| 0016S00002yqnSY | 8/31/2021 | 8/31/2021 | $26.70 |
| 0016S00002yqna8 | 8/31/2021 | 8/31/2021 | $15.00 |
| 0016S00002yrGE9 | 8/31/2021 | 8/31/2021 | $50.00 |
| 0016S00002yqnVm | 8/31/2021 | 8/31/2021 | $21.40 |
| 0016S00002yqnS9 | 8/31/2021 | 8/31/2021 | $106.00 |
| 001i000001rV9ci | 8/31/2021 | 8/31/2021 | $177.00 |
| 0010H00002Zow9G | 8/31/2021 | 8/31/2021 | $31.90 |
| 0010H00002ubNHc | 8/31/2021 | 8/31/2021 | $116.00 |
| 0016S00002yqoN5 | 9/1/2021 | 9/1/2021 | $127.00 |
| 0016S00002yqsA1 | 9/1/2021 | 9/1/2021 | $26.70 |
| 0016S00002yqrPD | 9/1/2021 | 9/1/2021 | $55.00 |
| 0016S00002yqt1f | 9/1/2021 | 9/1/2021 | $73.71 |
| 0016S00002yqrbx | 9/1/2021 | 9/1/2021 | $26.70 |
| 0016S00002yqrcb | 9/1/2021 | 9/1/2021 | $369.00 |
| 0016S00002yqo48 | 9/1/2021 | 9/1/2021 | $106.00 |
| 0016S00002yqnzr | 9/1/2021 | 9/1/2021 | $67.81 |
| 0016S00002yqoja | 9/1/2021 | 9/1/2021 | $100.00 |
| 0016S00002yqt6f | 9/2/2021 | 9/2/2021 | $16.10 |
| 0016S000030fPfv | 9/2/2021 | 9/2/2021 | $100.00 |
| 0016S000030fPdB | 9/2/2021 | 9/2/2021 | $200.00 |
| 0016S00002yqtLk | 9/2/2021 | 9/2/2021 | $39.12 |
| 0016S00002yqxlw | 9/2/2021 | 9/2/2021 | $101.00 |
| 0016S00002yqwEk | 9/2/2021 | 9/2/2021 | $26.70 |
| 0016S00002yqvBh | 9/2/2021 | 9/2/2021 | $29.13 |
| 0016S00002yqtOj | 9/2/2021 | 9/2/2021 | $10.00 |
| 0016S00002yqwbj | 9/2/2021 | 9/2/2021 | $25.00 |
| 0016S00002yqtUW | 9/2/2021 | 9/2/2021 | $53.00 |
| 0016S00002yqvCB | 9/2/2021 | 9/2/2021 | $14.73 |
| 0016S00002yquOT | 9/2/2021 | 9/2/2021 | $106.00 |
| 0016S00002yquoi | 9/2/2021 | 9/2/2021 | $14.73 |
| 0016S00002yquqe | 9/2/2021 | 9/2/2021 | $10.90 |
| 0016S00002yqwxB | 9/2/2021 | 9/2/2021 | $26.70 |
| 0016S00002yqwKZ | 9/2/2021 | 9/2/2021 | $10.90 |
| 0016S00002yqvKz | 9/2/2021 | 9/2/2021 | $12.78 |
| 0016S00002yqtdE | 9/2/2021 | 9/2/2021 | $7.54 |
| 0016S00002yqulU | 9/2/2021 | 9/2/2021 | $29.13 |
| 0016S00002yqtNH | 9/2/2021 | 9/2/2021 | $6.09 |
| 0016S00002yqutO | 9/2/2021 | 9/2/2021 | $14.73 |
| 0016S00002yqv1I | 9/2/2021 | 9/2/2021 | $107.00 |
| 0016S00002yqtTn | 9/2/2021 | 9/2/2021 | $15.87 |
| 0016S00002yqvlW | 9/2/2021 | 9/2/2021 | $106.00 |
| 0016S00002yqvll | 9/2/2021 | 9/2/2021 | $53.00 |
| 0016S00002yqvB8 | 9/2/2021 | 9/2/2021 | $106.00 |
| 0016S00002yqtV5 | 9/2/2021 | 9/2/2021 | $6.80 |
| 0016S00002yqteg | 9/2/2021 | 9/2/2021 | $14.62 |
| 0016S00002yqtKw | 9/2/2021 | 9/2/2021 | $14.76 |
| 0016S00002yqvUL | 9/2/2021 | 9/2/2021 | $106.00 |
| 0016S00002yqwtE | 9/2/2021 | 9/2/2021 | $53.00 |
| 0016S00002yqv4R | 9/2/2021 | 9/2/2021 | $527.00 |

CONFIDENTIAL
HAF000075

| | | | |
|---|---|---|---|
| 0016S00002yqxHf | 9/2/2021 | 9/2/2021 | $6.08 |
| 0016S00002yqwZ9 | 9/2/2021 | 9/2/2021 | $53.00 |
| 0016S00002yrFS5 | 9/2/2021 | 9/2/2021 | $50.00 |
| 0016S00002yqvCL | 9/2/2021 | 9/2/2021 | $14.73 |
| 0016S00002yquu2 | 9/2/2021 | 9/2/2021 | $14.73 |
| 0016S00002yqvfn | 9/2/2021 | 9/2/2021 | $4.95 |
| 0016S00002yqxIO | 9/2/2021 | 9/2/2021 | $21.30 |
| 0016S00002yqtOF | 9/2/2021 | 9/2/2021 | $527.00 |
| 0016S00002yqteR | 9/2/2021 | 9/2/2021 | $7.54 |
| 0016S00002yqxIY | 9/2/2021 | 9/2/2021 | $6.78 |
| 0016S00002yqtOA | 9/2/2021 | 9/2/2021 | $26.70 |
| 0016S00002yqtK3 | 9/2/2021 | 9/2/2021 | $26.70 |
| 0016S00002yqwdG | 9/2/2021 | 9/2/2021 | $50.39 |
| 0016S00002yqv42 | 9/2/2021 | 9/2/2021 | $527.00 |
| 0016S00002yqwVg | 9/2/2021 | 9/2/2021 | $7.64 |
| 0016S00002yqwRo | 9/2/2021 | 9/2/2021 | $211.00 |
| 0016S00002yqy0D | 9/3/2021 | 9/3/2021 | $6.85 |
| 0016S00002yqxLD | 9/3/2021 | 9/3/2021 | $43.06 |
| 0016S00002yqyYU | 9/3/2021 | 9/3/2021 | $31.90 |
| 0016S00002yqyY5 | 9/3/2021 | 9/3/2021 | $26.70 |
| 0016S00002yqzSH | 9/3/2021 | 9/3/2021 | $14.74 |
| 0016S00002yqxN6 | 9/3/2021 | 9/3/2021 | $7.53 |
| 0016S00002yqyg4 | 9/3/2021 | 9/3/2021 | $26.70 |
| 0016S00002yqzGC | 9/3/2021 | 9/3/2021 | $25.00 |
| 001i000001rV7gM | 9/3/2021 | 9/3/2021 | $500.00 |
| 0016S00002yqzQp | 9/3/2021 | 9/3/2021 | $5.60 |
| 0016S00002yqzFT | 9/3/2021 | 9/3/2021 | $10.90 |
| 0016S00002yqz91 | 9/3/2021 | 9/3/2021 | $107.00 |
| 0016S00002yqxLm | 9/3/2021 | 9/3/2021 | $37.20 |
| 0016S00002yqxT4 | 9/3/2021 | 9/3/2021 | $14.73 |
| 0016S00002yqzK9 | 9/3/2021 | 9/3/2021 | $26.61 |
| 0016S00002yqzLC | 9/3/2021 | 9/3/2021 | $58.20 |
| 0016S00002yqzJ1 | 9/3/2021 | 9/3/2021 | $58.20 |
| 0016S00002yrmiO | 9/4/2021 | 9/4/2021 | $50.00 |
| 0016S00002yr0qa | 9/4/2021 | 9/4/2021 | $26.70 |
| 0016S00002yr0aX | 9/4/2021 | 9/4/2021 | $118.11 |
| 0016S00002yr0Fe | 9/4/2021 | 9/4/2021 | $106.00 |
| 0016S00002yqzr8 | 9/4/2021 | 9/4/2021 | $53.00 |
| 0016S00002yqzio | 9/4/2021 | 9/4/2021 | $6.09 |
| 0016S00002yqzq5 | 9/4/2021 | 9/4/2021 | $100.00 |
| 0010H00002erfI4 | 9/4/2021 | 9/4/2021 | $26.70 |
| 0016S00002yr0Xx | 9/4/2021 | 9/4/2021 | $106.00 |
| 0016S00002yr0Cp | 9/4/2021 | 9/4/2021 | $1,053.00 |
| 0016S00002yr0G3 | 9/4/2021 | 9/4/2021 | $106.00 |
| 0016S00002yr0FP | 9/4/2021 | 9/4/2021 | $527.00 |
| 0016S00002yr0C1 | 9/4/2021 | 9/4/2021 | $106.00 |
| 0016S00002yr09b | 9/4/2021 | 9/4/2021 | $14.96 |
| 0016S00002yr1qx | 9/5/2021 | 9/5/2021 | $127.00 |
| 0016S00002yr0yA | 9/5/2021 | 9/5/2021 | $29.16 |
| 0016S00002yr1XB | 9/5/2021 | 9/5/2021 | $500.00 |
| 0016S00002yr0rd | 9/5/2021 | 9/5/2021 | $380.81 |
| 0016S00002yr19r | 9/5/2021 | 9/5/2021 | $26.70 |
| 0016S00002yr1UI | 9/5/2021 | 9/5/2021 | $392.78 |
| 0016S00002yr1Bn | 9/5/2021 | 9/5/2021 | $53.00 |
| 0016S00002yr18o | 9/5/2021 | 9/5/2021 | $106.00 |

CONFIDENTIAL

HAF000076

| | | | |
|---|---|---|---|
| 0016S00002yr1XV | 9/5/2021 | 9/5/2021 | $211.00 |
| 0016S00002yr1dK | 9/5/2021 | 9/5/2021 | $106.00 |
| 0016S00002yr1sA | 9/6/2021 | 9/6/2021 | $264.00 |
| 0016S00002yr2mq | 9/6/2021 | 9/6/2021 | $106.00 |
| 0016S00002yr1xK | 9/6/2021 | 9/6/2021 | $6.81 |
| 0016S00002yr2fg | 9/6/2021 | 9/6/2021 | $106.00 |
| 0016S00002yr2TU | 9/6/2021 | 9/6/2021 | $22.50 |
| 0016S00002yr23N | 9/6/2021 | 9/6/2021 | $53.00 |
| 0016S00002yr2OA | 9/6/2021 | 9/6/2021 | $17.12 |
| 0010H00002RsFeT | 9/6/2021 | 9/6/2021 | $106.00 |
| 0016S00002yr3VC | 9/7/2021 | 9/7/2021 | $106.00 |
| 0016S00002yr6OY | 9/7/2021 | 9/7/2021 | $79.30 |
| 0016S00002yr4ac | 9/7/2021 | 9/7/2021 | $11.90 |
| 0016S00002yr5FG | 9/7/2021 | 9/7/2021 | $316.00 |
| 0016S00002yr5ro | 9/7/2021 | 9/7/2021 | $1,053.00 |
| 0016S00002yr3Rj | 9/7/2021 | 9/7/2021 | $500.00 |
| 0016S00002yr59h | 9/7/2021 | 9/7/2021 | $264.00 |
| 0016S00002yr67N | 9/7/2021 | 9/7/2021 | $78.59 |
| 0016S00002yr5zT | 9/7/2021 | 9/7/2021 | $125.75 |
| 0016S000030fPos | 9/8/2021 | 9/8/2021 | $25.00 |
| 0016S00002yr77B | 9/8/2021 | 9/8/2021 | $53.00 |
| 0016S00002yr8M1 | 9/8/2021 | 9/8/2021 | $25.24 |
| 0016S00002yr9ms | 9/8/2021 | 9/8/2021 | $26.70 |
| 0016S00002yr9vL | 9/8/2021 | 9/8/2021 | $200.00 |
| 0016S00002yr84R | 9/8/2021 | 9/8/2021 | $114.00 |
| 0016S00002yr8vB | 9/8/2021 | 9/8/2021 | $58.34 |
| 0016S00002yr7ZF | 9/8/2021 | 9/8/2021 | $527.00 |
| 0016S00002yr6ii | 9/8/2021 | 9/8/2021 | $100.63 |
| 0016S00002yrEf5 | 9/8/2021 | 9/8/2021 | $101.00 |
| 0016S00002yr8hE | 9/8/2021 | 9/8/2021 | $264.00 |
| 0016S00002yr6nJ | 9/8/2021 | 9/8/2021 | $16.10 |
| 0016S00002yrAuA | 9/9/2021 | 9/9/2021 | $5.60 |
| 0016S00002yrAJB | 9/9/2021 | 9/9/2021 | $106.00 |
| 0016S00002yrACH | 9/9/2021 | 9/9/2021 | $422.00 |
| 0016S00002yrBCd | 9/9/2021 | 9/9/2021 | $100.00 |
| 0016S00002yr77G | 9/9/2021 | 9/9/2021 | $100.00 |
| 0016S00002yrALI | 9/9/2021 | 9/9/2021 | $26.70 |
| 0016S00002yrBqJ | 9/9/2021 | 9/9/2021 | $6.16 |
| 0016S00002yrBXb | 9/9/2021 | 9/9/2021 | $28.93 |
| 0016S00002yrDSf | 9/9/2021 | 9/9/2021 | $16.10 |
| 0016S00002yrAG9 | 9/9/2021 | 9/9/2021 | $71.57 |
| 0016S000030fPsa | 9/10/2021 | 9/10/2021 | $101.00 |
| 0016S00002yrE6L | 9/10/2021 | 9/10/2021 | $527.00 |
| 0016S00002yrDfg | 9/10/2021 | 9/10/2021 | $10.90 |
| 0016S00002yrGd1 | 9/10/2021 | 9/10/2021 | $26.70 |
| 0016S00002yrDeE | 9/10/2021 | 9/10/2021 | $11.05 |
| 0016S00002yrEEy | 9/10/2021 | 9/10/2021 | $106.00 |
| 0016S00002yrDZO | 9/10/2021 | 9/10/2021 | $127.00 |
| 0016S00002yrE0J | 9/10/2021 | 9/10/2021 | $26.70 |
| 0016S00002yrGhm | 9/10/2021 | 9/10/2021 | $6.06 |
| 0016S00002yrDdu | 9/10/2021 | 9/10/2021 | $129.05 |
| 001i000001zQVXX | 9/10/2021 | 9/10/2021 | $26.70 |
| 0016S00002yrFHW | 9/10/2021 | 9/10/2021 | $500.00 |
| 0016S00002yrDvd | 9/10/2021 | 9/10/2021 | $17.05 |
| 0016S00002yrvIw | 9/10/2021 | 9/10/2021 | $500.00 |

CONFIDENTIAL                                                          HAF000077

| | | | |
|---|---|---|---|
| 0016S00002yrF84 | 9/10/2021 | 9/10/2021 | $28.98 |
| 0016S00002yrEUq | 9/10/2021 | 9/10/2021 | $100.00 |
| 0016S00002yrDyW | 9/10/2021 | 9/10/2021 | $26.70 |
| 0016S00002yrE2J | 9/10/2021 | 9/10/2021 | $107.00 |
| 0016S00002yrEEP | 9/10/2021 | 9/10/2021 | $106.00 |
| 0016S00002yrHi0 | 9/11/2021 | 9/11/2021 | $74.65 |
| 001i000001rV92p | 9/11/2021 | 9/11/2021 | $106.00 |
| 0016S00002yrHuV | 9/11/2021 | 9/11/2021 | $53.00 |
| 0016S00002yrGwS | 9/11/2021 | 9/11/2021 | $5.60 |
| 0016S00002yrHOF | 9/11/2021 | 9/11/2021 | $107.00 |
| 0016S00002yrHEb | 9/11/2021 | 9/11/2021 | $58.20 |
| 0016S00002yrI3h | 9/11/2021 | 9/11/2021 | $26.70 |
| 0016S00002yrHLk | 9/11/2021 | 9/11/2021 | $1,053.00 |
| 0016S00002yrIEz | 9/11/2021 | 9/11/2021 | $107.00 |
| 0016S00002yrHI7 | 9/11/2021 | 9/11/2021 | $58.20 |
| 0010H00002uasq2 | 9/11/2021 | 9/11/2021 | $190.00 |
| 0016S00002yrHI7 | 9/11/2021 | 9/11/2021 | $58.20 |
| 0016S00002yrIYu | 9/12/2021 | 9/12/2021 | $100.45 |
| 0016S00002yrIUn | 9/12/2021 | 9/12/2021 | $100.45 |
| 0016S00002yrIUi | 9/12/2021 | 9/12/2021 | $500.00 |
| 0016S00002yrJ6h | 9/12/2021 | 9/12/2021 | $422.00 |
| 0016S00002yrIhS | 9/12/2021 | 9/12/2021 | $24.75 |
| 0016S00002yrISh | 9/12/2021 | 9/12/2021 | $11.90 |
| 0016S00002yrIWU | 9/12/2021 | 9/12/2021 | $14.64 |
| 0016S00002yrIb5 | 9/12/2021 | 9/12/2021 | $10.90 |
| 0016S00002yrLtW | 9/13/2021 | 9/13/2021 | $22.50 |
| 0016S00002yrLsT | 9/13/2021 | 9/13/2021 | $100.00 |
| 0016S00002yrPX5 | 9/13/2021 | 9/13/2021 | $26.70 |
| 0016S00002yrQCU | 9/13/2021 | 9/13/2021 | $106.00 |
| 0016S00002yrJKP | 9/13/2021 | 9/13/2021 | $1,053.00 |
| 0016S00002yrLt2 | 9/13/2021 | 9/13/2021 | $53.00 |
| 0016S00002yrOMQ | 9/13/2021 | 9/13/2021 | $106.00 |
| 0016S00002yrHTF | 9/14/2021 | 9/14/2021 | $501.00 |
| 0016S00002yrdKe | 9/14/2021 | 9/14/2021 | $106.00 |
| 0016S00002yrcCA | 9/14/2021 | 9/14/2021 | $5.85 |
| 0016S00002yrdoe | 9/14/2021 | 9/14/2021 | $211.00 |
| 0016S00002yrghz | 9/14/2021 | 9/14/2021 | $50.00 |
| 0016S00002yrjr5 | 9/15/2021 | 9/15/2021 | $17.00 |
| 0016S00002yrjGv | 9/15/2021 | 9/15/2021 | $26.70 |
| 0016S00002yrhaN | 9/15/2021 | 9/15/2021 | $26.70 |
| 0016S00002yrPw7 | 9/15/2021 | 9/15/2021 | $1,000.00 |
| 0016S00002yrjIr | 9/15/2021 | 9/15/2021 | $26.70 |
| 001i000001rV7kh | 9/15/2021 | 9/15/2021 | $11.90 |
| 0016S00002yrfqg | 9/15/2021 | 9/15/2021 | $108.37 |
| 0016S00002ysXtl | 9/15/2021 | 9/15/2021 | $50.00 |
| 0016S00002yrk7D | 9/16/2021 | 9/16/2021 | $106.00 |
| 0016S00002yrIb8 | 9/16/2021 | 9/16/2021 | $7.70 |
| 0016S00002yrrBG | 9/16/2021 | 9/16/2021 | $25.00 |
| 0016S00002yr1yD | 9/16/2021 | 9/16/2021 | $1,001.00 |
| 0016S00002yt4E6 | 9/17/2021 | 9/17/2021 | $25.00 |
| 0016S00002yrrSO | 9/17/2021 | 9/17/2021 | $54.00 |
| 0016S00002yrtQr | 9/18/2021 | 9/18/2021 | $26.70 |
| 0016S00002yrsxZ | 9/18/2021 | 9/18/2021 | $106.00 |
| 0016S00002yrt1g | 9/18/2021 | 9/18/2021 | $651.59 |
| 0016S000030fQBr | 9/19/2021 | 9/19/2021 | $50.00 |

CONFIDENTIAL

HAF000078

| | | | |
|---|---|---|---|
| 0010H00002Syosg | 9/19/2021 | 9/19/2021 | $50.00 |
| 0016S000030fQ5d | 9/19/2021 | 9/19/2021 | $1,000.00 |
| 0016S00002yry14 | 9/20/2021 | 9/20/2021 | $106.00 |
| 0016S00002ytFWn | 9/20/2021 | 9/20/2021 | $25.00 |
| 0016S00002ysypl | 9/21/2021 | 9/21/2021 | $500.00 |
| 0016S000030fSG1 | 9/21/2021 | 9/21/2021 | $10.00 |
| 0016S00002ys1ma | 9/21/2021 | 9/21/2021 | $527.00 |
| 0016S00002yrzJP | 9/21/2021 | 9/21/2021 | $96.91 |
| 0016S00002yrzcq | 9/21/2021 | 9/21/2021 | $5.60 |
| 0016S00002yryw7 | 9/21/2021 | 9/21/2021 | $100.87 |
| 0016S00002ys7lb | 9/22/2021 | 9/22/2021 | $16.10 |
| 0016S00002ys6UP | 9/22/2021 | 9/22/2021 | $26.70 |
| 0016S00002ys7Up | 9/22/2021 | 9/22/2021 | $58.20 |
| 0010H00002k7Sc7 | 9/22/2021 | 9/22/2021 | $50.00 |
| 0016S00002yskWb | 9/22/2021 | 9/22/2021 | $106.00 |
| 0016S00002ys8Pe | 9/22/2021 | 9/22/2021 | $106.00 |
| 0016S00002ysBge | 9/23/2021 | 9/23/2021 | $26.70 |
| 0016S00002ysBES | 9/23/2021 | 9/23/2021 | $41.89 |
| 0016S00002ysBwm | 9/23/2021 | 9/23/2021 | $6.75 |
| 0016S00002ysE4q | 9/24/2021 | 9/24/2021 | $1,424.53 |
| 0016S00002ysGhi | 9/25/2021 | 9/25/2021 | $55.00 |
| 0016S00002ysNP2 | 9/27/2021 | 9/27/2021 | $101.00 |
| 0016S00002yrPuB | 9/27/2021 | 9/27/2021 | $50.00 |
| 0016S00002ysV50 | 9/29/2021 | 9/29/2021 | $38.43 |
| 0016S000030fU2t | 9/30/2021 | 9/30/2021 | $16.00 |
| 0016S00002ysa97 | 9/30/2021 | 9/30/2021 | $200.00 |
| 0016S00002ysrQ6 | 10/1/2021 | 10/1/2021 | $500.00 |
| 0016S00002ysiSW | 10/3/2021 | 10/3/2021 | $58.20 |
| 0016S00002ysijD | 10/3/2021 | 10/3/2021 | $53.00 |
| 0016S000030iYLX | 10/5/2021 | 10/5/2021 | $1,000.00 |
| 0016S000030iSVs | 10/5/2021 | 10/5/2021 | $1,000.00 |
| 0016S00002wH1Td | 10/6/2021 | 10/6/2021 | $2,500.00 |
| 0016S00002ysrt8 | 10/6/2021 | 10/6/2021 | $16.10 |
| 0016S00002yssGq | 10/6/2021 | 10/6/2021 | $50.00 |
| 0016S00002ystZD | 10/6/2021 | 10/6/2021 | $527.00 |
| 0016S00002ystfF | 10/6/2021 | 10/6/2021 | $100.00 |
| 0016S00002ysteq | 10/6/2021 | 10/6/2021 | $10.90 |
| 0016S00002ystMv | 10/6/2021 | 10/6/2021 | $53.00 |
| 0016S00002ystGS | 10/6/2021 | 10/6/2021 | $106.00 |
| 0016S00002ystf0 | 10/6/2021 | 10/6/2021 | $106.00 |
| 0010H00002JVzHI | 10/7/2021 | 10/7/2021 | $20.00 |
| 0016S00002yt3Mq | 10/7/2021 | 10/7/2021 | $101.00 |
| 0016S00002ysve8 | 10/7/2021 | 10/7/2021 | $21.40 |
| 0016S00002ysvbx | 10/7/2021 | 10/7/2021 | $21.40 |
| 0010H00002lGgZR | 10/7/2021 | 10/7/2021 | $31.90 |
| 0016S00002ysw6h | 10/7/2021 | 10/7/2021 | $106.00 |
| 0016S00002ysvyY | 10/7/2021 | 10/7/2021 | $15.00 |
| 0010H00002OPvaJ | 10/7/2021 | 10/7/2021 | $106.00 |
| 0016S00002ysxTH | 10/7/2021 | 10/7/2021 | $38.09 |
| 0016S00002ysveX | 10/7/2021 | 10/7/2021 | $37.20 |
| 0010H00002lGgZR | 10/7/2021 | 10/7/2021 | $31.90 |
| 0016S00002ysvYU | 10/7/2021 | 10/7/2021 | $37.20 |
| 0016S00002yswGh | 10/7/2021 | 10/7/2021 | $21.25 |
| 0016S00002ysvWT | 10/7/2021 | 10/7/2021 | $132.00 |
| 0016S00002ysxnb | 10/8/2021 | 10/8/2021 | $37.20 |

CONFIDENTIAL                                                                                      HAF000079

| | | | |
|---|---|---|---|
| 0016S00002yt0E3 | 10/8/2021 | 10/8/2021 | $37.20 |
| 0016S00002yszDP | 10/8/2021 | 10/8/2021 | $26.70 |
| 0016S00002ysyn6 | 10/8/2021 | 10/8/2021 | $5.60 |
| 0016S00002yt4Bl | 10/9/2021 | 10/9/2021 | $101.00 |
| 0016S00002yt1IN | 10/9/2021 | 10/9/2021 | $26.70 |
| 001i000001rV9HM | 10/9/2021 | 10/9/2021 | $35.00 |
| 0016S00002yt1bt | 10/9/2021 | 10/9/2021 | $26.70 |
| 0016S00002yt1sa | 10/9/2021 | 10/9/2021 | $37.20 |
| 0016S00002yt1gU | 10/9/2021 | 10/9/2021 | $100.00 |
| 0016S00002yt1Mo | 10/9/2021 | 10/9/2021 | $37.20 |
| 0016S00002yt1sa | 10/9/2021 | 10/9/2021 | $58.20 |
| 0016S00002yt4A4 | 10/10/2021 | 10/10/2021 | $100.00 |
| 0016S00002yt2Cf | 10/10/2021 | 10/10/2021 | $264.00 |
| 0016S00002ytFKW | 10/11/2021 | 10/11/2021 | $50.00 |
| 0016S00002yt6ki | 10/12/2021 | 10/12/2021 | $26.70 |
| 0016S00002yt7Nq | 10/12/2021 | 10/12/2021 | $54.00 |
| 0016S00002yt6VG | 10/13/2021 | 10/13/2021 | $250.00 |
| 0016S00002ytQmb | 10/16/2021 | 10/16/2021 | $27.68 |
| 0016S00002ytRfh | 10/17/2021 | 10/17/2021 | $527.00 |
| 0016S00002ytVql | 10/18/2021 | 10/18/2021 | $16.10 |
| 0016S00002ytdhO | 10/19/2021 | 10/19/2021 | $1,001.00 |
| 0016S00002ytbu5 | 10/19/2021 | 10/19/2021 | $127.00 |
| 0016S00002ytbCX | 10/19/2021 | 10/19/2021 | $26.70 |
| 0016S00002ytcKx | 10/19/2021 | 10/19/2021 | $106.00 |
| 0016S00002ytcjm | 10/19/2021 | 10/19/2021 | $70.36 |
| 0016S00002ytcNx | 10/19/2021 | 10/19/2021 | $26.70 |
| 0016S00002ytblN | 10/19/2021 | 10/19/2021 | $26.70 |
| 0016S00002ysFml | 10/19/2021 | 10/19/2021 | $26.70 |
| 0016S00002ytddl | 10/20/2021 | 10/20/2021 | $127.00 |
| 0016S00002ytgKf | 10/20/2021 | 10/20/2021 | $10.90 |
| 0016S00002ytebv | 10/20/2021 | 10/20/2021 | $11.90 |
| 0016S00002ytf44 | 10/20/2021 | 10/20/2021 | $10.90 |
| 0016S00002ytdMa | 10/20/2021 | 10/20/2021 | $11.90 |
| 0016S00002ytdlf | 10/20/2021 | 10/20/2021 | $58.20 |
| 0016S000030fayW | 10/21/2021 | 10/21/2021 | $100.00 |
| 0016S00002ytiNF | 10/21/2021 | 10/21/2021 | $26.70 |
| 0016S00002ytiju | 10/21/2021 | 10/21/2021 | $31.90 |
| 0016S00002ytkcq | 10/21/2021 | 10/21/2021 | $26.70 |
| 0016S00002ytjTn | 10/21/2021 | 10/21/2021 | $58.20 |
| 0016S00002ytkau | 10/21/2021 | 10/21/2021 | $26.70 |
| 0016S00002ythLB | 10/21/2021 | 10/21/2021 | $21.40 |
| 0016S00002ythLL | 10/21/2021 | 10/21/2021 | $26.70 |
| 0016S00002ytjbl | 10/21/2021 | 10/21/2021 | $26.70 |
| 0016S00002ytkMk | 10/21/2021 | 10/21/2021 | $26.70 |
| 0016S00002yth5F | 10/21/2021 | 10/21/2021 | $14.92 |
| 0016S00002ythPm | 10/21/2021 | 10/21/2021 | $21.40 |
| 0016S00002ytiPL | 10/21/2021 | 10/21/2021 | $11.90 |
| 0016S00002ytiN0 | 10/21/2021 | 10/21/2021 | $11.90 |
| 0016S00002ytiIg | 10/21/2021 | 10/21/2021 | $11.90 |
| 0016S00002ythVk | 10/21/2021 | 10/21/2021 | $11.90 |
| 0016S00002ytj9E | 10/21/2021 | 10/21/2021 | $55.00 |
| 0016S00002ytlTn | 10/21/2021 | 10/21/2021 | $5.60 |
| 0016S000030fCdw | 10/22/2021 | 10/22/2021 | $51.00 |
| 0016S00002ytnUJ | 10/22/2021 | 10/22/2021 | $58.20 |
| 0016S00002ytpOG | 10/22/2021 | 10/22/2021 | $26.70 |

CONFIDENTIAL                                                                     HAF000080

| | | | |
|---|---|---|---|
| 0016S00002ytmHJ | 10/22/2021 | 10/22/2021 | $26.70 |
| 0016S00002ytpbI | 10/23/2021 | 10/23/2021 | $107.00 |
| 0016S00002ytpko | 10/23/2021 | 10/23/2021 | $10.90 |
| 0016S00002ytqt1 | 10/23/2021 | 10/23/2021 | $26.70 |
| 0016S00002ytrBw | 10/24/2021 | 10/24/2021 | $21.40 |
| 0016S00002ytrLh | 10/24/2021 | 10/24/2021 | $53.00 |
| 0016S000030exmH | 10/24/2021 | 10/24/2021 | $11.90 |
| 0016S000030f1U0 | 10/25/2021 | 10/25/2021 | $11.90 |
| 0016S000030f2F6 | 10/25/2021 | 10/25/2021 | $127.00 |
| 0016S000030ftrU | 10/25/2021 | 10/25/2021 | $50.00 |
| 0016S000030eyjz | 10/25/2021 | 10/25/2021 | $5.60 |
| 0016S000030f2kF | 10/26/2021 | 10/26/2021 | $16.10 |
| 0016S000030f7bx | 10/26/2021 | 10/26/2021 | $85.51 |
| 0016S000030f7SQ | 10/26/2021 | 10/26/2021 | $5.60 |
| 0016S000030f6Sr | 10/26/2021 | 10/26/2021 | $26.70 |
| 0016S000030f6od | 10/26/2021 | 10/26/2021 | $53.00 |
| 0016S000030f773 | 10/26/2021 | 10/26/2021 | $26.70 |
| 0016S000030f6jY | 10/26/2021 | 10/26/2021 | $127.00 |
| 0016S000030f6R0 | 10/26/2021 | 10/26/2021 | $16.10 |
| 0016S000030f7a0 | 10/26/2021 | 10/26/2021 | $26.70 |
| 0016S000030f6lu | 10/26/2021 | 10/26/2021 | $17.38 |
| 0016S000030f60g | 10/26/2021 | 10/26/2021 | $107.00 |
| 0016S000030fT1u | 10/26/2021 | 10/26/2021 | $25.00 |
| 0016S000030f7P8 | 10/26/2021 | 10/26/2021 | $26.70 |
| 0016S000030f9oy | 10/27/2021 | 10/27/2021 | $26.70 |
| 0016S000030f81W | 10/27/2021 | 10/27/2021 | $54.00 |
| 0016S000030f8k7 | 10/27/2021 | 10/27/2021 | $107.00 |
| 0016S000030f8b5 | 10/27/2021 | 10/27/2021 | $54.00 |
| 0016S000030f7vS | 10/27/2021 | 10/27/2021 | $25.00 |
| 0016S000030fHGK | 10/27/2021 | 10/27/2021 | $25.00 |
| 0016S000030iSXK | 10/27/2021 | 10/27/2021 | $25.00 |
| 0016S000030iaXW | 10/27/2021 | 10/27/2021 | $51.00 |
| 0016S000030fBUL | 10/27/2021 | 10/27/2021 | $51.00 |
| 0016S000030f9yF | 10/27/2021 | 10/27/2021 | $54.00 |
| 0016S000030fArF | 10/27/2021 | 10/27/2021 | $107.00 |
| 0016S000030fB6K | 10/27/2021 | 10/27/2021 | $107.00 |
| 0016S000030fE78 | 10/28/2021 | 10/28/2021 | $107.00 |
| 0016S000030fC6E | 10/28/2021 | 10/28/2021 | $107.00 |
| 0016S000030fCDj | 10/28/2021 | 10/28/2021 | $26.70 |
| 0016S000030fFKO | 10/28/2021 | 10/28/2021 | $26.70 |
| 0016S000030fEOF | 10/28/2021 | 10/28/2021 | $26.70 |
| 0016S000030fBvR | 10/28/2021 | 10/28/2021 | $54.00 |
| 0016S000030fDca | 10/28/2021 | 10/28/2021 | $54.00 |
| 0016S000030fElq | 10/28/2021 | 10/28/2021 | $10.90 |
| 0016S000030fBry | 10/28/2021 | 10/28/2021 | $26.70 |
| 0016S000030fG98 | 10/28/2021 | 10/28/2021 | $26.70 |
| 0016S000030fJMd | 10/29/2021 | 10/29/2021 | $26.70 |
| 0016S000030fHLA | 10/29/2021 | 10/29/2021 | $107.00 |
| 0016S000030fICL | 10/29/2021 | 10/29/2021 | $31.90 |
| 0016S000030fJoE | 10/30/2021 | 10/30/2021 | $10.90 |
| 0016S000030fKdM | 10/30/2021 | 10/30/2021 | $107.00 |
| 0016S000030fKmx | 10/30/2021 | 10/30/2021 | $26.70 |
| 0016S000030fLKe | 10/31/2021 | 10/31/2021 | $107.00 |
| 0016S000030fKzw | 10/31/2021 | 10/31/2021 | $54.00 |
| 0016S000030fL8n | 10/31/2021 | 10/31/2021 | $107.00 |

CONFIDENTIAL

HAF000081

| | | | |
|---|---|---|---|
| 0016S000030ftmU | 11/2/2021 | 11/2/2021 | $101.00 |
| 0016S000030fPwH | 11/2/2021 | 11/2/2021 | $107.00 |
| 0016S000030fVBA | 11/3/2021 | 11/3/2021 | $54.00 |
| 0010H00002uBxeL | 11/3/2021 | 11/3/2021 | $100.00 |
| 0010H00002uBxeL | 11/3/2021 | 11/3/2021 | $107.00 |
| 0016S000030fZtM | 11/4/2021 | 11/4/2021 | $107.00 |
| 0016S000030fYuA | 11/4/2021 | 11/4/2021 | $528.00 |
| 0010H00002s5uU0 | 11/4/2021 | 11/4/2021 | $101.00 |
| 0016S000030fWCs | 11/4/2021 | 11/4/2021 | $26.70 |
| 0016S000030fW8v | 11/4/2021 | 11/4/2021 | $26.70 |
| 0016S000030fXEn | 11/4/2021 | 11/4/2021 | $54.00 |
| 0010H00002mnI6D | 11/4/2021 | 11/4/2021 | $107.00 |
| 0016S000030fWMd | 11/4/2021 | 11/4/2021 | $26.09 |
| 0016S000030fWmd | 11/4/2021 | 11/4/2021 | $54.00 |
| 001i000001rV86p | 11/4/2021 | 11/4/2021 | $107.00 |
| 0016S000030fX2H | 11/4/2021 | 11/4/2021 | $26.70 |
| 0016S000030fXZ8 | 11/4/2021 | 11/4/2021 | $107.00 |
| 0016S000030fWfW | 11/4/2021 | 11/4/2021 | $26.70 |
| 0016S000030fWhJ | 11/4/2021 | 11/4/2021 | $54.00 |
| 0016S000031uFSf | 11/4/2021 | 11/4/2021 | $50.00 |
| 0010H00002udHCO | 11/5/2021 | 11/5/2021 | $28.57 |
| 0016S000030fbEy | 11/5/2021 | 11/5/2021 | $100.00 |
| 0016S000030fbZw | 11/5/2021 | 11/5/2021 | $55.21 |
| 0016S000030fbdA | 11/5/2021 | 11/5/2021 | $54.00 |
| 0016S000030fcTF | 11/5/2021 | 11/5/2021 | $26.70 |
| 0016S000030fc1f | 11/5/2021 | 11/5/2021 | $51.00 |
| 0016S000030i0eF | 11/5/2021 | 11/5/2021 | $10.00 |
| 0016S000031uTFM | 11/5/2021 | 11/5/2021 | $10.00 |
| 0016S000030feWC | 11/6/2021 | 11/6/2021 | $54.00 |
| 0016S000030fetN | 11/6/2021 | 11/6/2021 | $54.00 |
| 0016S000030ffv5 | 11/7/2021 | 11/7/2021 | $212.00 |
| 0016S000030fniX | 11/8/2021 | 11/8/2021 | $26.70 |
| 0010H00002JVzT9 | 11/8/2021 | 11/8/2021 | $100.00 |
| 0010H00002JVzT9 | 11/8/2021 | 11/8/2021 | $100.00 |
| 0016S000030fsZH | 11/9/2021 | 11/9/2021 | $16.10 |
| 0016S000031uTFq | 11/9/2021 | 11/9/2021 | $345.00 |
| 0016S000031uIeD | 11/9/2021 | 11/9/2021 | $400.00 |
| 0010H00002ONfyI | 11/10/2021 | 11/10/2021 | $1,000.00 |
| 0016S00002ytnH5 | 11/10/2021 | 11/10/2021 | $5.60 |
| 0010H00002irE6u | 11/10/2021 | 11/10/2021 | $5,000.00 |
| 0016S000030g0XW | 11/10/2021 | 11/10/2021 | $54.00 |
| 0016S00002ytnH5 | 11/10/2021 | 11/10/2021 | $5.00 |
| 0016S000030gnxX | 11/10/2021 | 11/10/2021 | $151.00 |
| 0016S000031smgW | 11/10/2021 | 11/10/2021 | $200.00 |
| 0016S000034bmLz | 11/10/2021 | 11/10/2021 | $100.00 |
| 0016S000030gAbN | 11/11/2021 | 11/11/2021 | $107.00 |
| 0016S000030gA6Y | 11/11/2021 | 11/11/2021 | $107.00 |
| 0016S000030g9cL | 11/11/2021 | 11/11/2021 | $107.27 |
| 0016S000030gDzF | 11/12/2021 | 11/12/2021 | $25.67 |
| 0016S000030gIdG | 11/12/2021 | 11/12/2021 | $26.70 |
| 0016S000030gIV2 | 11/12/2021 | 11/12/2021 | $26.70 |
| 0016S000030gIdf | 11/12/2021 | 11/12/2021 | $26.70 |
| 0016S000030hcPd | 11/12/2021 | 11/12/2021 | $5,001.00 |
| 0016S000031uIfu | 11/12/2021 | 11/12/2021 | $4.10 |
| 0016S000030gLuk | 11/13/2021 | 11/13/2021 | $54.00 |

| | | | |
|---|---|---|---|
| 0016S000030gNrc | 11/14/2021 | 11/14/2021 | $107.00 |
| 0016S000030gNyY | 11/14/2021 | 11/14/2021 | $54.00 |
| 0016S000031wAzW | 11/14/2021 | 11/14/2021 | $54.00 |
| 0016S000030hZkP | 11/15/2021 | 11/15/2021 | $500.00 |
| 0010H00002s6X8y | 11/15/2021 | 11/15/2021 | $5,000.00 |
| 0016S000030gZ91 | 11/16/2021 | 11/16/2021 | $10.90 |
| 0016S000030gY5w | 11/16/2021 | 11/16/2021 | $107.00 |
| 0016S000031uIka | 11/16/2021 | 11/16/2021 | $200.00 |
| 0016S000030gm1S | 11/17/2021 | 11/17/2021 | $107.00 |
| 0016S000030gkTk | 11/17/2021 | 11/17/2021 | $54.00 |
| 0016S000030gkyO | 11/17/2021 | 11/17/2021 | $101.00 |
| 0016S000030gkLv | 11/17/2021 | 11/17/2021 | $11.90 |
| 0010H00002ow2yU | 11/17/2021 | 11/17/2021 | $26.70 |
| 0016S000030gIPl | 11/17/2021 | 11/17/2021 | $26.70 |
| 0016S000030gl0e | 11/17/2021 | 11/17/2021 | $2,501.00 |
| 0016S000030gjrO | 11/17/2021 | 11/17/2021 | $11.90 |
| 0016S000030gk3r | 11/17/2021 | 11/17/2021 | $21.40 |
| 0016S000030gkCZ | 11/17/2021 | 11/17/2021 | $25.00 |
| 0016S000030gkKT | 11/17/2021 | 11/17/2021 | $107.00 |
| 0016S000030gk1Y | 11/17/2021 | 11/17/2021 | $107.00 |
| 0016S000030gnql | 11/18/2021 | 11/18/2021 | $107.00 |
| 0016S000030j3QX | 11/18/2021 | 11/18/2021 | $110.00 |
| 0016S000031uTQo | 11/18/2021 | 11/18/2021 | $100.00 |
| 0016S000030h0el | 11/19/2021 | 11/19/2021 | $54.00 |
| 0016S000030h17U | 11/19/2021 | 11/19/2021 | $26.70 |
| 001i000001rV752 | 11/19/2021 | 11/19/2021 | $107.00 |
| 0016S000030h0mW | 11/19/2021 | 11/19/2021 | $26.70 |
| 0016S000030gztN | 11/19/2021 | 11/19/2021 | $54.00 |
| 0016S000030gzUh | 11/19/2021 | 11/19/2021 | $107.00 |
| 0016S000031uT2S | 11/19/2021 | 11/19/2021 | $5.00 |
| 0016S000031uTWS | 11/19/2021 | 11/19/2021 | $50.00 |
| 0016S000030h3yu | 11/20/2021 | 11/20/2021 | $107.00 |
| 0016S000030h2oH | 11/20/2021 | 11/20/2021 | $26.70 |
| 0016S000031uTYw | 11/20/2021 | 11/20/2021 | $400.00 |
| 0016S000030iTBK | 11/23/2021 | 11/23/2021 | $1,000.00 |
| 0016S00002ytmTm | 11/24/2021 | 11/24/2021 | $26.70 |
| 0016S000030iulh | 11/24/2021 | 11/24/2021 | $75.00 |
| 0016S000030iuxd | 11/24/2021 | 11/24/2021 | $48.51 |
| 0016S000030j3N4 | 11/25/2021 | 11/25/2021 | $100.00 |
| 0016S000030hdE2 | 11/26/2021 | 11/26/2021 | $108.00 |
| 0016S000030hjfZ | 11/27/2021 | 11/27/2021 | $370.00 |
| 0016S000030hmN4 | 11/28/2021 | 11/28/2021 | $26.70 |
| 0016S000030huvZ | 11/29/2021 | 11/29/2021 | $351.00 |
| 0016S000030iRHu | 11/29/2021 | 11/29/2021 | $12,500.00 |
| 0016S000034dLL9 | 11/29/2021 | 11/29/2021 | $500.00 |
| 0016S000030iAfa | 11/30/2021 | 11/30/2021 | $26.70 |
| 0016S000030hxpz | 11/30/2021 | 11/30/2021 | $54.00 |
| 0016S000030iD5W | 11/30/2021 | 11/30/2021 | $54.00 |
| 0016S000030iKu0 | 11/30/2021 | 11/30/2021 | $107.00 |
| 0016S000030ipDZ | 11/30/2021 | 11/30/2021 | $500.00 |
| 0016S000030ip5G | 11/30/2021 | 11/30/2021 | $1,000.00 |
| 0016S000031uT02 | 11/30/2021 | 11/30/2021 | $100.00 |
| 0016S000031uSeB | 11/30/2021 | 11/30/2021 | $500.00 |
| 0016S000031uSj1 | 11/30/2021 | 11/30/2021 | $100.00 |
| 0016S000031uSfx | 11/30/2021 | 11/30/2021 | $10.00 |

CONFIDENTIAL                                                    HAF000083

| | | | |
|---|---|---|---|
| 0016S000034bvsA | 11/30/2021 | 11/30/2021 | $5.00 |
| 0016S000031uHKT | 11/30/2021 | 11/30/2021 | $2,000.00 |
| 0016S000030iNnu | 12/1/2021 | 12/1/2021 | $54.00 |
| 0016S000030ipD5 | 12/1/2021 | 12/1/2021 | $500.00 |
| 0010H00002ubWVC | 12/1/2021 | 12/1/2021 | $200.00 |
| 0016S000031uTCX | 12/1/2021 | 12/1/2021 | $10.00 |
| 0016S000030idyT | 12/2/2021 | 12/2/2021 | $107.00 |
| 0016S000030ieD5 | 12/2/2021 | 12/2/2021 | $107.00 |
| 0016S000030ie4H | 12/2/2021 | 12/2/2021 | $316.00 |
| 0016S000030iZp2 | 12/2/2021 | 12/2/2021 | $5.00 |
| 0016S000036l2ok | 12/2/2021 | 12/2/2021 | $25.00 |
| 0016S000030iiqA | 12/3/2021 | 12/3/2021 | $54.00 |
| 0016S000030ihtZ | 12/3/2021 | 12/3/2021 | $26.70 |
| 0016S000030imbo | 12/4/2021 | 12/4/2021 | $54.00 |
| 0016S000030ip4m | 12/5/2021 | 12/5/2021 | $107.00 |
| 0016S000034bmKE | 12/5/2021 | 12/5/2021 | $26.40 |
| 0016S000030ixsH | 12/6/2021 | 12/6/2021 | $26.70 |
| 0016S000030hc6d | 12/7/2021 | 12/7/2021 | $107.00 |
| 0016S00002yldot | 12/7/2021 | 12/7/2021 | $2,500.00 |
| 0016S000031uTB0 | 12/7/2021 | 12/7/2021 | $100.00 |
| 0016S000034bmSW | 12/7/2021 | 12/7/2021 | $250.00 |
| 0016S00002ysbpD | 12/8/2021 | 12/8/2021 | $1,000.00 |
| 0016S000031th1V | 12/8/2021 | 12/8/2021 | $51.00 |
| 0016S000031vsVs | 12/8/2021 | 12/8/2021 | $300.00 |
| 0016S000031shye | 12/9/2021 | 12/9/2021 | $107.00 |
| 0016S000031shws | 12/9/2021 | 12/9/2021 | $16.91 |
| 0016S000031shYZ | 12/9/2021 | 12/9/2021 | $26.70 |
| 0016S000031shcq | 12/9/2021 | 12/9/2021 | $107.00 |
| 0016S000031v1CL | 12/9/2021 | 12/9/2021 | $25,000.00 |
| 0016S000030imwS | 12/10/2021 | 12/10/2021 | $25,000.00 |
| 0016S000031sisf | 12/10/2021 | 12/10/2021 | $54.00 |
| 0016S000031skOY | 12/10/2021 | 12/10/2021 | $107.00 |
| 0016S000031vDKh | 12/10/2021 | 12/10/2021 | $5,000.00 |
| 0016S000031spa1 | 12/11/2021 | 12/11/2021 | $1,054.00 |
| 0016S000031sppa | 12/11/2021 | 12/11/2021 | $5.60 |
| 0016S000031ssVt | 12/12/2021 | 12/12/2021 | $11.90 |
| 0016S000031to6Y | 12/12/2021 | 12/12/2021 | $10,000.00 |
| 0016S000031szJZ | 12/13/2021 | 12/13/2021 | $50.00 |
| 001i000001rV9G0 | 12/13/2021 | 12/13/2021 | $107.00 |
| 0016S000031t77m | 12/14/2021 | 12/14/2021 | $101.00 |
| 0016S000031t7cY | 12/14/2021 | 12/14/2021 | $105.55 |
| 0016S000031v13m | 12/14/2021 | 12/14/2021 | $500.00 |
| 0016S000031tDs7 | 12/15/2021 | 12/15/2021 | $54.00 |
| 0016S000031tCOV | 12/15/2021 | 12/15/2021 | $31.90 |
| 0016S000031tEVk | 12/15/2021 | 12/15/2021 | $107.00 |
| 0016S000031uJoo | 12/15/2021 | 12/15/2021 | $101.00 |
| 0016S000031tQBA | 12/17/2021 | 12/17/2021 | $54.00 |
| 001i000001rV7sI | 12/18/2021 | 12/18/2021 | $54.00 |
| 0016S000031tW0e | 12/19/2021 | 12/19/2021 | $54.00 |
| 0016S000031tWc5 | 12/19/2021 | 12/19/2021 | $21.40 |
| 0016S000031uFlr | 12/19/2021 | 12/19/2021 | $25.00 |
| 0010H00002jSjBx | 12/19/2021 | 12/19/2021 | $101.00 |
| 0016S000031tb5R | 12/20/2021 | 12/20/2021 | $528.00 |
| 0016S000031tdSN | 12/20/2021 | 12/20/2021 | $10.90 |
| 0016S000031vDdJ | 12/20/2021 | 12/20/2021 | $151.00 |

CONFIDENTIAL                                                         HAF000084

| | | | |
|---|---|---|---|
| 0016S000031v5OW | 12/20/2021 | 12/20/2021 | $3,870.00 |
| 0016S000031v1A5 | 12/20/2021 | 12/20/2021 | $1,001.00 |
| 0010H00002k77wf | 12/21/2021 | 12/21/2021 | $107.00 |
| 0016S000031u9O2 | 12/22/2021 | 12/22/2021 | $51.00 |
| 0016S000031vMZl | 12/22/2021 | 12/22/2021 | $501.00 |
| 0016S000034bvKh | 12/22/2021 | 12/22/2021 | $106.00 |
| 001i000001rV9hz | 12/23/2021 | 12/23/2021 | $107.00 |
| 0016S000031tuu8 | 12/24/2021 | 12/24/2021 | $132.00 |
| 0016S000031tusR | 12/24/2021 | 12/24/2021 | $16.10 |
| 0016S000031tvz9 | 12/25/2021 | 12/25/2021 | $6.00 |
| 0016S000031twBM | 12/25/2021 | 12/25/2021 | $107.00 |
| 0016S000031ty3o | 12/26/2021 | 12/26/2021 | $160.00 |
| 0016S000031u6pF | 12/27/2021 | 12/27/2021 | $264.00 |
| 0016S000031vZ8D | 12/27/2021 | 12/27/2021 | $501.00 |
| 0016S000034bvT0 | 12/27/2021 | 12/27/2021 | $5.00 |
| 0016S000034bvS7 | 12/27/2021 | 12/27/2021 | $5.00 |
| 0016S000034bvS7 | 12/27/2021 | 12/27/2021 | $10.00 |
| 0016S000034bvT0 | 12/27/2021 | 12/27/2021 | $10.00 |
| 0016S000031u9uD | 12/28/2021 | 12/28/2021 | $1,580.00 |
| 0016S000031uA5p | 12/28/2021 | 12/28/2021 | $26.70 |
| 0016S000031uBhh | 12/28/2021 | 12/28/2021 | $251.00 |
| 0016S000031vsUz | 12/28/2021 | 12/28/2021 | $50.00 |
| 0016S000031wRSE | 12/29/2021 | 12/29/2021 | $500.00 |
| 0016S000031wPp7 | 12/29/2021 | 12/29/2021 | $1,000.00 |
| 0016S000031vMk0 | 12/30/2021 | 12/30/2021 | $100.00 |
| 0016S000031vMov | 12/30/2021 | 12/30/2021 | $42.88 |
| 0016S000031uMxF | 12/31/2021 | 12/31/2021 | $10.90 |
| 0016S000031uLvK | 12/31/2021 | 12/31/2021 | $160.00 |
| 0016S000031uMP5 | 12/31/2021 | 12/31/2021 | $1,054.00 |
| 0016S000031uLx6 | 12/31/2021 | 12/31/2021 | $107.00 |
| 0016S000031uMXK | 12/31/2021 | 12/31/2021 | $270.00 |
| 0016S000031uMBc | 12/31/2021 | 12/31/2021 | $107.00 |
| 0010H00002s5Rxt | 12/31/2021 | 12/31/2021 | $250.00 |
| 0016S000031uMUu | 12/31/2021 | 12/31/2021 | $150.00 |
| 0016S000031uM2z | 12/31/2021 | 12/31/2021 | $54.00 |
| 0016S000031uMfG | 12/31/2021 | 12/31/2021 | $370.00 |
| 0016S000031uLqt | 12/31/2021 | 12/31/2021 | $28.61 |
| 0016S000031uLxB | 12/31/2021 | 12/31/2021 | $101.00 |
| 0016S000031uLyd | 12/31/2021 | 12/31/2021 | $107.00 |
| 0016S000031uKyc | 12/31/2021 | 12/31/2021 | $501.00 |
| 0016S000030hsj9 | 12/31/2021 | 12/31/2021 | $107.00 |
| 0016S000031uLYz | 12/31/2021 | 12/31/2021 | $54.00 |
| 0016S000031uMj2 | 12/31/2021 | 12/31/2021 | $501.00 |
| 0016S000031uMN9 | 12/31/2021 | 12/31/2021 | $1,054.00 |
| 0016S000031uMV9 | 12/31/2021 | 12/31/2021 | $51.00 |
| 0016S000031uMTW | 12/31/2021 | 12/31/2021 | $54.00 |
| 001i000001xTAeb | 12/31/2021 | 12/31/2021 | $2,500.00 |
| 0016S000031vsUQ | 12/31/2021 | 12/31/2021 | $150.00 |
| 0016S000034bvhv | 12/31/2021 | 12/31/2021 | $250.00 |
| 0016S000035fg1i | 1/1/2022 | 1/1/2022 | $54.00 |
| 0016S000035fg4h | 1/1/2022 | 1/1/2022 | $54.00 |
| 0016S000031uOie | 1/1/2022 | 1/1/2022 | $31.90 |
| 0016S000031uNWE | 1/1/2022 | 1/1/2022 | $1,008.00 |
| 0016S000031uOCC | 1/1/2022 | 1/1/2022 | $54.00 |
| 0016S000031uSs3 | 1/4/2022 | 1/4/2022 | $250.00 |

CONFIDENTIAL

HAF000085

| | | | |
|---|---|---|---|
| 0016S00002ytGwm | 1/4/2022 | 1/4/2022 | $106.00 |
| 0016S000031uo4q | 1/5/2022 | 1/5/2022 | $26.70 |
| 0016S000031uu8T | 1/6/2022 | 1/6/2022 | $26.70 |
| 0016S000031wQfW | 1/10/2022 | 1/10/2022 | $48.60 |
| 0016S000031wYj3 | 1/11/2022 | 1/11/2022 | $100.00 |
| 0010H00002er7TA | 1/13/2022 | 1/13/2022 | $10.00 |
| 0016S000031w5o0 | 1/13/2022 | 1/13/2022 | $75.00 |
| 0016S00002ysQvi | 1/14/2022 | 1/14/2022 | $45.00 |
| 0016S000031vsPz | 1/15/2022 | 1/15/2022 | $101.00 |
| 0016S000030iVUy | 1/17/2022 | 1/17/2022 | $1,000.00 |
| 0016S000031w5j1 | 1/18/2022 | 1/18/2022 | $365.00 |
| 0016S000031wYsA | 1/18/2022 | 1/18/2022 | $100.00 |
| 0016S000031wg3A | 1/19/2022 | 1/19/2022 | $2,000.00 |
| 0010H00002VTzOj | 1/20/2022 | 1/20/2022 | $14.50 |
| 0016S000031wFQQ | 1/20/2022 | 1/20/2022 | $250.00 |
| 0016S000031wSut | 1/20/2022 | 1/20/2022 | $101.00 |
| 0016S000034aQ2B | 1/20/2022 | 1/20/2022 | $2,000.00 |
| 0016S000034b7DX | 1/20/2022 | 1/20/2022 | $10.00 |
| 0016S000031wcND | 1/21/2022 | 1/21/2022 | $107.00 |
| 0016S000034aP5k | 1/21/2022 | 1/21/2022 | $26.70 |
| 0016S000031wehc | 1/22/2022 | 1/22/2022 | $26.70 |
| 0016S000034aP9m | 1/22/2022 | 1/22/2022 | $100.00 |
| 0016S000036I2pY | 1/23/2022 | 1/23/2022 | $200.00 |
| 0016S000034aPCC | 1/24/2022 | 1/24/2022 | $50.00 |
| 0016S000034aW24 | 1/25/2022 | 1/25/2022 | $107.00 |
| 0016S000034aXTw | 1/25/2022 | 1/25/2022 | $54.00 |
| 0016S000034dXjY | 1/27/2022 | 1/27/2022 | $107.00 |
| 0016S000034dXjY | 1/27/2022 | 1/27/2022 | $2,500.00 |
| 0016S000034akkX | 1/27/2022 | 1/27/2022 | $5.60 |
| 0016S000036IAPE | 1/28/2022 | 1/28/2022 | $50.00 |
| 0016S000034b0uu | 1/29/2022 | 1/29/2022 | $107.00 |
| 0016S000034azcq | 1/29/2022 | 1/29/2022 | $107.00 |
| 0016S000034b1SV | 1/30/2022 | 1/30/2022 | $212.00 |
| 0016S000034b2SH | 1/30/2022 | 1/30/2022 | $107.00 |
| 0016S000034dOD5 | 1/31/2022 | 1/31/2022 | $50.00 |
| 0016S000034dOED | 1/31/2022 | 1/31/2022 | $50.00 |
| 0016S000034dLGU | 1/31/2022 | 1/31/2022 | $475.00 |
| 0016S000034dXPr | 2/1/2022 | 2/1/2022 | $100.00 |
| 0010H00002uApeC | 2/2/2022 | 2/2/2022 | $54.00 |
| 0016S000034c45M | 2/3/2022 | 2/3/2022 | $16.10 |
| 0016S000034cHpN | 2/4/2022 | 2/4/2022 | $26.70 |
| 0016S000034ckm4 | 2/9/2022 | 2/9/2022 | $26.70 |
| 0016S000034clED | 2/9/2022 | 2/9/2022 | $107.00 |
| 0016S000034cgp7 | 2/9/2022 | 2/9/2022 | $26.70 |
| 0016S000034ckm4 | 2/9/2022 | 2/9/2022 | $26.70 |
| 0016S000034cpe7 | 2/10/2022 | 2/10/2022 | $26.70 |
| 0016S000034cvDs | 2/11/2022 | 2/11/2022 | $28.16 |
| 0016S000034czGA | 2/11/2022 | 2/11/2022 | $107.00 |
| 0016S000034cvDs | 2/11/2022 | 2/11/2022 | $6.71 |
| 0016S000034d4rz | 2/13/2022 | 2/13/2022 | $107.00 |
| 0016S000034d4K0 | 2/13/2022 | 2/13/2022 | $28.14 |
| 0016S000034dKZo | 2/15/2022 | 2/15/2022 | $16.10 |
| 0016S000034dM3d | 2/15/2022 | 2/15/2022 | $54.00 |
| 0016S000034dLFL | 2/15/2022 | 2/15/2022 | $11.00 |
| 0016S000034dKGI | 2/15/2022 | 2/15/2022 | $107.00 |

CONFIDENTIAL                                                                    HAF000086

| | | | |
|---|---|---|---|
| 0016S000035feze | 2/15/2022 | 2/15/2022 | $100.00 |
| 0016S000036I2q7 | 2/15/2022 | 2/15/2022 | $60.00 |
| 0016S000034dU3x | 2/16/2022 | 2/16/2022 | $54.00 |
| 0016S000034dTyn | 2/16/2022 | 2/16/2022 | $107.00 |
| 0016S000034dTzg | 2/16/2022 | 2/16/2022 | $370.00 |
| 001i000001rV9qS | 2/16/2022 | 2/16/2022 | $1,054.00 |
| 0016S000034daQ1 | 2/17/2022 | 2/17/2022 | $107.00 |
| 0016S000034dcBf | 2/17/2022 | 2/17/2022 | $10.90 |
| 0016S000034dbTW | 2/17/2022 | 2/17/2022 | $165.87 |
| 0016S000034dZWl | 2/17/2022 | 2/17/2022 | $25.00 |
| 0016S000036HTgR | 2/18/2022 | 2/18/2022 | $1,000.00 |
| 0016S000035K0D4 | 2/18/2022 | 2/18/2022 | $10.00 |
| 0016S000035JtKc | 2/22/2022 | 2/22/2022 | $53.00 |
| 0016S000035JtKc | 2/22/2022 | 2/22/2022 | $54.00 |
| 0016S000034eAGj | 2/23/2022 | 2/23/2022 | $13.00 |
| 0016S000035fWcq | 2/28/2022 | 2/28/2022 | $15.00 |
| 0016S000035gEO6 | 3/3/2022 | 3/3/2022 | $100.00 |
| 0016S000035g19M | 3/4/2022 | 3/4/2022 | $26.70 |
| 0016S000035K0Hk | 3/4/2022 | 3/4/2022 | $19.00 |
| 0016S000035gHab | 3/7/2022 | 3/7/2022 | $107.00 |
| 0016S000035K0EC | 3/9/2022 | 3/9/2022 | $100.00 |
| 0016S000035Jr6C | 3/14/2022 | 3/14/2022 | $54.00 |
| 0016S000035KSAW | 3/18/2022 | 3/18/2022 | $107.00 |
| 0016S000036HEX0 | 3/19/2022 | 3/19/2022 | $55.71 |
| 0016S000036HXgE | 3/22/2022 | 3/22/2022 | $54.00 |
| 0016S000036HYVi | 3/22/2022 | 3/22/2022 | $54.00 |
| 0016S000036HZCU | 3/22/2022 | 3/22/2022 | $107.00 |
| 0010H00002Urihn | 3/22/2022 | 3/22/2022 | $957.86 |
| 0016S000036HacC | 3/23/2022 | 3/23/2022 | $107.00 |
| 0016S000036Hg6U | 3/23/2022 | 3/23/2022 | $54.00 |
| 0016S000036HlUw | 3/24/2022 | 3/24/2022 | $16.10 |
| 0016S000036Hrx8 | 3/25/2022 | 3/25/2022 | $11.90 |
| 0016S000036HpC7 | 3/25/2022 | 3/25/2022 | $26.70 |
| 0016S000036Hss5 | 3/25/2022 | 3/25/2022 | $26.70 |
| 0016S000036HxlO | 3/26/2022 | 3/26/2022 | $37.20 |
| 0016S000036HvTp | 3/26/2022 | 3/26/2022 | $16.10 |
| 0016S000036HyHF | 3/26/2022 | 3/26/2022 | $26.70 |
| 0016S000036Kdwl | 3/27/2022 | 3/27/2022 | $40.00 |
| 0016S000036I08v | 3/27/2022 | 3/27/2022 | $54.00 |
| 0016S000036I6QZ | 3/28/2022 | 3/28/2022 | $528.00 |
| 0016S000036IJVO | 3/30/2022 | 3/30/2022 | $54.00 |
| 0016S000036IgiA | 4/3/2022 | 4/3/2022 | $6.70 |
| 0016S000036JnvX | 4/5/2022 | 4/5/2022 | $100.00 |
| 0016S000036JE4K | 4/6/2022 | 4/6/2022 | $4.94 |
| 0016S000036JERx | 4/6/2022 | 4/6/2022 | $7.26 |
| 0016S000036JY2l | 4/10/2022 | 4/10/2022 | $26.70 |
| 0016S000036JbzY | 4/11/2022 | 4/11/2022 | $107.00 |
| 0016S000036JhOb | 4/11/2022 | 4/11/2022 | $26.70 |
| 0016S000036K3rx | 4/14/2022 | 4/14/2022 | $500.00 |
| 0016S000036K74Y | 4/14/2022 | 4/14/2022 | $5.60 |
| 0016S000036KE3v | 4/15/2022 | 4/15/2022 | $107.00 |
| 0016S000036KGl2 | 4/16/2022 | 4/16/2022 | $107.00 |
| 001i000001rV9bw | 4/17/2022 | 4/17/2022 | $5,001.00 |

**$370,016.06**

FIRST GIFT DATE

CONFIDENTIAL

HAF000087

Copyright (c) 2000-2022 salesforce.com, inc. All rights reserved.
Confidential Information - Do Not Distribute
Generated: 4/24/2022 9:06 AM
Hindu American Foundation

CONFIDENTIAL                                                                            HAF000088